# EXHIBIT A-3



WILCOX & FETZER LTD.

In The Matter Of:

# R.C. Samanta Roy Institute of Science & Technology

R.C. Samanta Roy Institute of Science  Technology

11-10504

March 31, 2011

Wilcox _ Fetzer, Ltd.
Phone: 302-655-0477
Fax: 302-655-0497
Email: depos@wilfet.com
Internet: www.wilfet.com

aspects 55:21
assess 52:5
Asset 127:10
assets 39:20 47:9
48:7,22,23
50:20 62:17
82:3,3 83:24
84:1,12 120:17
122:12,21
123:15 125:8
126:13 127:4
161:9,10
162:13 163:6
169:16
assign 48:19
assigning 145:11
assist 164:5
assistance
101:16
assists 135:16
associated 138:7
assume 31:4
57:18 138:22
158:19 164:14
assumed 123:14
assuming 76:6
159:10 170:19
assumption 21:4
87:21
attached 64:8
65:7 73:19
attend 135:24
attorney 2:8,21
36:1 51:9
148:21 169:21
attorneys 14:9
36:11 51:13
attorney's 7:23
attributable
128:23 129:5
147:20
attributed
138:11 148:17
August 23:9,11
authorities
29:20
authority 86:10
authorization

134:22
available 145:15
147:2
avenues 86:3
aware 31:4
112:22 113:1
137:6 140:9
awful 38:11
a.m 1:10

B

B 91:22
back 9:1 14:16
20:17 40:13
50:3,6 66:5
92:24 93:8
98:19,23 111:8
113:8 115:22
116:4,5 143:24
152:19 167:14
169:21
backwards
131:4
backyard
109:10
bad 21:15
balance 47:19
119:12 120:15
122:17 123:8
123:16 125:12
125:23 126:12
167:17
Ballinger 136:17
bank 6:19 11:8
13:2,9,17,24
15:18 17:24
19:12 20:12
21:7,9,10,15
22:2,21 23:15
23:24 24:5
25:7,9,9,14,14
25:23 27:11
47:10,11 58:18
60:10,23 61:4
61:7 73:2
77:14 85:3,16
86:9 87:4
106:20 110:9

111:15 112:3
115:1 122:5
126:17,19
134:17 140:19
141:7 143:8
150:4,5,6,9,9
150:13,24
152:3 153:4
154:1,22,23
155:16 160:4,8
160:11,11,14
160:15,16,18
162:14
bankruptcy 1:1
13:11,15 19:5
19:8 31:19,22
31:23 38:4,16
38:17 39:3,4
39:24 40:11
41:14 58:7
62:19 66:10
67:5 140:20
141:2,6 142:17
143:16 151:3,6
154:17 155:12
161:17,18
162:5 163:2
banks 24:10
25:5 61:21,23
61:24
Bar 164:6
bargaining
86:18
based 7:22 17:23
56:2 120:18
122:22,23
145:15 146:24
164:13
basis 14:4 31:24
58:21 59:4
98:2 141:10
143:11 154:11
battle 75:11
Bay 63:17 65:16
65:24 77:14
78:8,13 80:20
93:4 97:14
99:7,16 100:19

105:15 106:10
108:21 114:24
115:7,20 117:5
117:8,9 132:20
132:24 133:9
139:4,5,14
Baylake 6:19
71:17,20 77:16
77:17 78:7
79:5,5 82:7
99:10
began 138:22
beginning 13:7
131:7 167:14
167:19
begun 105:10
behalf 3:8 8:13
14:5 28:2,3,4
28:20 29:12
134:23 141:20
145:21 146:5,7
146:10 148:5,9
Beit 43:3 49:5
90:1,3,9
belief 3:15 47:2
54:3
believe 7:1 10:13
22:6 33:13
44:8 47:19
52:20 57:9
61:12 88:20
100:14 104:2
115:2 118:3
164:21 166:8
belong 17:22
110:11,15,20
111:2
belonging
158:15
belongs 160:19
benefit 147:3
156:13
berg 170:2
best 3:14 47:1,3
54:2 70:2
161:11 163:15
170:9 172:9
better 142:12

big 83:19 109:11
158:3
bigger 109:10
biggest 129:21
bill 72:10,11
73:6,7 80:1
144:4 148:22
149:1,1,7,18
Billiard 91:22
billions 86:22
bills 72:6 73:2
80:8 116:9
146:2
bit 35:4 82:21
104:13 109:10
114:14 122:21
131:3
blanket 82:2
board 24:15,18
25:4 26:9,10
26:20,22 27:5
27:14,19 28:1
28:7 36:4,5,7,8
36:15,16 39:15
39:16 60:11,13
100:1 131:23
132:6 133:15
133:19 134:2
135:20,23,24
136:4 138:2,4
138:9,10,11
153:14,22
154:2,14 155:1
155:19 156:10
157:1 158:16
164:22 165:2,3
165:11,13,15
165:22 166:23
166:24 167:4
bonuses 120:13
book 43:23
books 124:16
139:1 141:9
144:19,23
157:9
borrowed 140:5
borrower 84:8
bother 53:9

bought 105:6
box 132:20
　133:2
branches 87:1
break 17:15
　66:1,5 112:11
bring 10:2 21:19
broader 12:19
broken 52:8
brought 131:23
Bruce 2:15 87:9
budget 54:6
　73:18
build 82:9
　167:22
building 1:8
　71:13 73:15
　74:18,22 75:14
　81:7,19 82:12
　101:2,6,7,9,12
　102:12 105:5,7
　105:10
buildings 91:7
bulk 95:13,18
　98:3,6 121:12
bullet 48:12
bunch 83:20
business 18:2
　32:16,24 33:1
　34:17 36:6
　46:1,2,14,17
　48:13 58:23
　59:1 74:21
　82:16 130:6
　131:23 134:3
　138:14 161:8
　162:9 163:7,16
businesses 55:19
　55:21
B-E-I-T 43:3
　90:5

C

C 1:4 2:3
Cal 137:17,18
calendar 141:12
call 34:13 84:13
　84:14,15 107:9

155:18 166:10
called 102:4
　169:14
capacity 165:7
Capital 5:12,13
　56:20
car 102:17,18
care 159:24
Carey 2:5
carried 101:22
　103:3
carrier 63:6
　64:3
carriers 63:5,6
carry 97:13
　139:10
cars 102:11
case 1:4 2:4 3:7
　4:2 31:6 38:5
　38:17 39:4
　40:17 53:21
　124:11 155:14
　161:23 164:4
　165:18
cases 3:20
　117:14 119:19
cash 11:1 15:19
　16:2 47:9 54:8
　58:10,13,16,17
　58:22 59:3
　118:15 119:24
　123:9,10,11,16
　125:10,10,13
　125:14,19,21
　126:15,16,22
　127:4,11,12
　128:7 141:9
　152:10 153:1
cashier's 30:13
　152:10,12
CASTLE 172:3
category 31:2
caught 86:12
cease 50:24
cell 81:11
center 10:5 91:8
　91:9
centers 94:13

CEO 2:10,11,12
　36:22 131:8,11
　131:13,15,20
　133:15 157:8
　157:17 160:7
certain 14:7
　31:14 44:1,16
　63:12 65:1
　80:13,15
　114:15 134:5
　137:1 138:8,20
　167:3,4,5
certainly 46:16
　89:16 143:2
certificate 64:5
　64:17,20 73:9
　172:1
certificates 62:3
　62:11 63:8,18
　114:12
certify 172:7
CFO 137:24
　157:17
chain 130:17
chain-link 130:4
chair 21:18,20
chairman
　133:21
chairperson
　133:22,24
challenge 26:2
chance 117:20
chancellor
　165:24
chances 164:5
change 47:9
　95:16 111:16
　128:20,21
changed 20:15
　119:2,3 136:6
changes 95:17
　105:24
chaos 87:13
Chapter 1:3
charge 14:18
charges 148:6
charitable 157:5
　158:8 166:18

check 4:6,9,14
　4:19 5:5,12 7:9
　9:8,12 10:17
　15:23 16:3,16
　16:17,21,23,24
　17:1,4,5,24
　18:22 19:14,21
　20:1,2,3,18,19
　22:8,9,18,22
　22:23,24 23:1
　23:1,11,13
　29:12,17,18,23
　30:4,10,12,13
　30:15,21 31:1
　88:21 100:14
　114:11 146:13
　151:15,21
　152:1,2,9,11
　152:11,12,16
　152:18 153:24
　156:2,2 165:10
checking 10:19
　123:10
checks 4:23 5:13
　6:14 8:19 10:6
　10:8 15:11
　16:5 20:21
　29:23 30:4,5
　30:16 31:2
　134:23 135:4
　151:10
chief 137:9,12
　137:15 138:22
Chinese 76:18
　76:24 79:19
　80:6
choice 154:14
circumstances
　138:6 154:12
　156:20
city 29:24 30:2,2
　72:9,16 74:14
　74:16,19 75:6
　75:7,9,13
　101:1,9 105:3
　105:4 151:20
claim 57:21
　101:18 111:5

112:23 113:6
　113:10,13,14
claims 137:5
　140:7
clarification
　79:7 130:16
clarified 127:21
clarifying 169:7
classified 156:23
　157:19
classify 156:19
　157:8 158:10
clean 4:9 78:4
　155:8
clear 11:18
Clinic 117:19
close 54:23 75:3
　112:24 128:12
closed 13:10
　61:10,19 141:3
closer 59:19
　170:10
closes 87:1
close-minded
　164:6
Cohen 132:10
　166:2
collateral 78:12
　88:8 93:21
　118:16
collected 55:7
collective 86:18
comb 89:12
combination
　11:4
combining 123:7
　125:3
come 10:18,20
　10:21 15:16
　19:10,11 20:14
　20:23 24:13,13
　24:14,16 29:13
　35:9 45:18
　49:17 58:15
　74:15 123:2
　141:19 149:16
　150:23 152:8
　152:22 153:22

154:20 158:1
170:17
comes 15:8 75:6
75:10 144:11
144:16 148:15
148:15 149:11
149:12,12,13
149:14,14
152:2 155:10
coming 11:8,9
12:2 27:18
55:4,6 66:4
141:5 150:4
157:18
Commerce 4:14
13:8,18 24:21
24:22 25:9,11
25:14 26:17
27:11,14 47:10
61:19 93:16
94:4 97:1,2
110:9,23,23
111:15 112:3
118:11 141:7
150:5,24 153:4
154:23
commercial 70:9
70:22 74:6
76:13 80:22
81:5
commingled
31:11,16 32:8
32:20 42:6,16
commingling
42:5
committee 167:1
167:2
commonly
166:17
communicated
113:11
companies 29:8
35:23 41:20
50:5 52:16
53:18 64:21
company 29:9
32:14,18 33:2
38:2 39:19

41:18 42:7,8
42:12,14 45:5
45:10 48:18,20
48:20 49:2,2
51:12 53:5
66:22,22 76:19
77:3 79:21
103:6,10
124:17,20
130:8,9,10,23
131:24 136:2
145:5 148:14
166:9
company's
145:3
compare 128:10
128:11
compensation
139:18 164:21
164:24 165:5,6
165:15,16
complaint 67:10
complete 6:11
6:12 75:1,5
completely
51:23
complicated
163:20
computer 133:5
concept 50:19
concern 123:9
concerned 161:9
concerning
42:18 127:18
134:3 136:6
conclude 170:4
concluded
170:22
conduct 75:15
confirm 18:1
33:11 53:3
144:2
confirmed 115:8
conflict 87:5
confused 64:9
114:14 125:2
confusion 78:11
conglomerate

149:10
conglomeration
125:7
connection 6:20
101:19 112:4
connections
71:11
considering
39:21,22
163:24
consolidated
31:6,24 48:10
48:11 50:4
58:20 88:8
89:2 119:19
consolidation
42:12 79:2
88:2 144:13
consultants
140:12
contact 127:24
contacted 103:6
contention 91:1
contents 115:18
continue 117:23
continued 3:21
continuing
112:18
contract 56:16
57:6,7 71:15
75:21 77:8
81:19,20 115:2
121:15
contractor 75:8
contractors
140:11
contribute 27:6
80:13,18
154:15
contributed
149:20 151:7
154:7
contributes
151:11
contribution
151:15 152:5
153:23 155:15
155:19 156:2

156:17,21,24
157:5 158:8,18
contributions
60:14 141:23
141:24 149:13
149:13 150:17
150:22,23
152:5,8,21
convenience
34:20,21 40:1
40:3 53:14
98:12 170:13
conversations
115:17
cooperative
72:23
copies 72:5
copy 4:9 21:18
21:19 72:14,15
78:4 113:5
118:6 122:18
corporate 37:6
51:15 91:7,9
146:11 148:13
corporation
45:13 49:24
52:21,22 53:7
corporations
40:16 41:8
49:3,12,16
correct 3:14
8:23 9:8 10:11
13:12 14:18,23
14:24 15:3
17:9,16 27:17
28:21 29:14,15
29:20 30:3
31:7,11 33:7
34:9,14 35:7
40:18,22 41:9
41:10 42:19
43:12 44:3,4
44:16,23 47:1
48:4 50:1
51:24 53:22
54:2,19 55:20
57:13,14,19,23
58:3,22 60:18

60:24 61:5,16
61:17,21 62:20
65:16 66:15
70:18 75:20
84:20,24 97:8
99:14 103:12
103:17 116:12
116:13 119:15
120:24 122:1
132:15,16
133:11,12,14
134:6,7 136:11
136:12 137:2,3
139:2 140:20
140:21,23,24
141:3 142:8
144:6 147:5,16
149:3,4,8
150:5 153:5
correctly 28:11
28:18 165:20
cost 146:4
counsel 2:15,16
38:10 51:5
85:24 143:2
164:1
counted 121:21
156:20
counting 111:22
112:1
county 30:1,2,13
172:3
couple 33:19
65:2
course 41:7
75:15 152:22
157:24 158:5
163:7 164:18
court 1:1 38:16
39:3 82:17
cover 102:1
149:17
covered 103:7
128:6
covering 65:10
65:11 151:8
covers 19:21
22:16 64:22

65:12,19
create 75:18
created 13:12
131:16
creates 42:13
credit 7:4 82:9
82:23 83:1
creditor 136:10
creditors 89:7
cross 43:16,17
44:19 78:11,11
78:11,12
cross-check 22:9
cumulative
149:21
current 47:8
70:1 85:4,5
120:16 136:9
140:16 161:18
currently 41:14
55:10 84:7
99:20 100:22
104:5 105:21
167:23
cut 104:20
cutting 86:17
101:12 104:16

**D**

D 110:17,22
111:3 171:1
Dagul 43:7
95:17 96:5
Darlene 96:13
96:15 132:10
135:9,11,12
143:7
date 33:22 62:5
62:7 170:14
dates 22:3
Dave 91:21,22
day 18:5 131:6
153:21 158:3
172:13
days 65:2 67:5
141:17 170:8
deal 169:22
dealing 166:8

debit 22:14
debt 42:9 46:4
121:4,7,9,14
121:20 123:3
125:7 126:8,9
126:9,13
142:18 163:3
debtor 1:6 2:9
2:12 3:9 89:8
124:10,22
127:17 140:7
140:23 142:20
163:3,5
debtors 124:21
141:12
debtor-in-poss...
142:15
debts 121:17
137:1
decades 87:22
December 4:20
13:7 19:15,21
22:4 23:14
54:18 118:3
decide 75:16
156:19
decided 83:17
deciding 157:2
decision 39:11
39:13
deck 125:18
deduction 12:14
156:22 157:4
deeded 78:18
deer 104:12
definitely 64:2
degree 31:14,15
55:24 127:19
150:21
Delaware 1:2,9
1:23 37:14,19
38:5 45:14
82:17 164:6
172:2
delinquent
116:17
denial 103:13
dental 81:9

117:19
Department
101:16
depending 15:14
depends 95:24
151:2 155:18
156:19
deposit 151:15
151:22
deposited
150:24 151:6
151:10,23
152:3 153:4,6
153:8 154:1,22
deposits 134:18
describe 50:8
described 32:2
desk 45:19
destroyed 101:2
detail 113:7
119:4
determination
17:20 50:2
53:11
determine 16:1
16:11 17:7
53:1 60:5
determined
52:17
determines
145:14
develop 104:7
104:17,21
development
167:1
di 6:6
difference 32:2
80:16
different 12:6
32:4,11,13
42:22 43:17
49:13,14 50:9
60:12 65:3
83:6 110:24
115:23 123:20
123:21 128:3
145:2 146:22
146:23 169:18

differently
124:13 167:15
difficult 16:12
20:16 86:11
87:15 128:3
difficulty 86:7
DIP 13:11
directly 14:17
18:14 19:3
60:17 142:10
155:23 156:11
168:24
director 2:10
directors 139:17
139:23 140:1,5
140:8 166:23
disbursements
56:9,10
discussed 39:6
51:11 159:19
discussing 38:19
discussion 52:9
52:19 85:16
112:15
dislocated
102:20,21
dismissal 39:10
dismissed 38:16
39:3
dissolution 36:2
36:13
dissolved 33:17
33:18 34:1
35:19
distribution
94:12
distributorship
71:12
DISTRICT 1:2
divided 56:3
document 4:13
4:17 46:19
60:1 68:8 85:9
89:16
documentation
72:6 87:18
88:17 117:21
documents 10:3

37:6,17 52:23
69:6,7 76:23
87:16 88:24
89:15 114:7
117:17,18
170:6,8
doing 16:1 18:22
26:16 45:24
50:1 51:15
75:16 95:24
96:1 124:20
131:3 163:15
167:23
dollar 7:16
80:13,15
152:24
dollars 56:1
58:22 86:23
domestic 161:8
161:9
door 109:5
Doss 165:21
double 114:11
128:13
doubled 129:8
130:1
double-counting
42:15
Dr 1:4 2:2
132:10 166:2
draw 18:11
Drive 96:8
duties 136:4
d/b/a 65:8

**E**

E 171:1
earlier 88:19,24
123:24 159:19
166:5
earnings 121:23
122:3,9,11
easier 25:17
34:13 38:8,9
38:10 131:5
East 63:17 65:15
65:24 78:8,13
80:20 93:3

97:14 99:7,16
100:19 105:15
106:10 108:20
117:5,7,8
133:9 139:4,14
**effective** 62:5
**eight-unit** 105:7
**either** 9:16
15:17 71:14
77:4 81:8
87:17 115:11
119:8 146:4
**El** 69:12
**electric** 6:1
**electronic** 1:14
118:6 172:10
**EMC** 64:2 65:4
**employed** 165:7
**employees** 46:15
86:19 140:14
164:15
**employment**
136:6
**empty** 70:8
108:23
**ended** 115:24
**Energies** 6:15
**engage** 32:16
138:16
**engaged** 130:7
167:8,11
**engagement**
168:4,5,8,13
**ensures** 149:10
**entering** 8:2
**entire** 26:19
51:11 165:23
**entities** 18:13
23:22 29:3
33:12 34:5
35:18 37:24
40:14,20,24
41:7,18 42:10
42:22 50:14
51:20,20 90:11
97:23,24
107:14,23
108:15 118:12

136:7,7 145:24
168:10
**entity** 16:10
17:15,19,21
18:14 31:20
33:3,16 34:10
34:12 38:6
51:24 52:6
71:1,4,7 93:13
93:15 96:22
100:12 103:14
103:17 104:3
105:12 112:1
146:1 147:8
148:17 153:10
169:13
**equally** 32:8
**equipment** 5:17
5:18 48:24
126:21 127:4
127:13 133:5
**Equity** 121:22
**error** 110:13
111:7
**especially** 42:12
**essence** 137:10
**established**
33:10 45:7
158:13
**estate** 8:16 9:5
12:16 14:13,16
15:5,13 28:19
29:3,7,12 30:8
30:17,20 32:14
32:16,17,24
41:17,20 48:21
48:24 73:2
81:23 83:14
89:7 98:4,7,15
99:1 106:4
120:19 122:13
122:24 125:11
125:18 126:6
126:22 127:1
127:12 145:2
145:19 146:3
148:2,8,13,24
148:24 149:21

149:21,23
150:2,14,19
151:8,13 152:1
**estimate** 47:3
55:3,8,14
59:12,20 70:2
120:20
**eventually** 54:17
74:21
**everybody** 43:23
136:2
**everyone's**
170:12
**evicted** 102:7
**evidence** 15:1
**exact** 76:7
106:18 117:10
**exactly** 16:15
33:21 35:13
50:13 81:15
119:7 124:14
128:5 160:9
**example** 18:4
43:19 48:17
134:11 144:4
144:16 148:20
151:9,24 153:8
154:9,12
**excess** 58:10
141:17
**exchange** 16:8
164:19
**exclusively**
54:10
**excuse** 77:17
79:6 112:23
128:14 130:13
137:4 139:12
139:22 143:21
**executed** 88:24
**exhibit** 4:11,13
47:8
**exist** 33:13 50:24
**existence** 33:15
35:9 98:19,24
99:3 131:14
**expect** 54:22
113:24

**Expenditures**
56:11
**expense** 120:7
146:4,9
**expenses** 14:7,8
14:9,10,15
120:5 149:17
153:21
**expired** 118:3
**explain** 31:15
120:10 151:18
**explained** 24:4
143:5
**explanation**
42:17 125:1
**explore** 86:3
**Express** 65:9,14
**extend** 143:11
**extended** 118:4
118:5 143:18
**extensive** 85:16
**extensively**
161:13
**extent** 27:4 32:7
42:7 98:3
129:5 143:22
170:10,13
**extra** 170:16
**ex-vice** 165:24
**e-mail** 69:2
114:7 119:8,8

**F**

**fabric** 70:24
71:3
**face** 84:2
**factor** 55:19
**fairly** 33:22
45:19
**fall** 31:2 169:21
**falls** 121:13
**familiar** 4:17
**family** 23:22
96:9 109:17
**far** 67:14 84:6
161:5 166:24
167:24
**farm** 91:4,13,14

**farther** 7:19
**fashion** 12:24
66:9 143:14
**favor** 21:18
**fax** 63:13
**February** 4:21
19:16,22 54:17
118:20,20
126:1 162:24
**federal** 1:8
28:19 31:18
49:8
**feel** 25:15
127:23 143:1
**feeling** 21:15
169:20
**fees** 7:23,23 14:9
45:20 58:2,6
58:12 120:13
143:4 146:9,14
147:3,7,7,19
147:22 148:2
168:21
**fees/bonuses**
120:6
**felt** 66:20
**female** 137:22
**fences** 130:5,19
**FETZER** 1:22
**fiasco** 30:14
**fighting** 102:14
**figure** 56:1 62:6
85:17 112:2
121:9 126:23
**figured** 131:5
**figures** 121:8
**file** 38:4,7,8
42:11 46:13
49:18 66:18
67:4 167:8,12
**filed** 3:7 4:4
40:10 49:10,10
49:16,20 53:21
62:19 66:10,12
67:3,5,7,12
68:7,23 75:12
112:23 113:22
119:7 139:21

142:17 148:19
155:14 159:23
161:19 162:4
**filing** 13:11 19:8
37:21 38:5
66:24 100:8
107:16 113:24
117:14 140:20
141:2,6 142:21
155:12 161:17
161:19 163:2
**finalized** 113:15
**finally** 26:17
**finance** 167:1
**finances** 31:10
32:20,20 42:2
42:14 66:11
**financial** 117:13
128:11,17
137:9,12,15
138:23
**financials**
144:14
**financing**
142:15
**find** 21:13,15
25:23 86:6
112:12 116:14
116:15,24
118:6 158:20
**finding** 164:4,5
**fine** 117:1
120:12 138:9
**fine-tooth** 89:12
**finish** 71:12
**finished** 75:2
**firm** 8:4,8,13,15
8:15 9:5,10
10:15 11:20
119:20 140:12
147:19 157:10
158:9 159:23
163:23 167:8
168:6,8,12,14
168:15,21,24
**firms** 147:17
**first** 3:19 5:3
33:6 40:14

49:5,18 53:22
56:19 69:5
76:12 79:8
85:1 111:11
118:19
**fiscal** 141:12
**five** 71:20 77:15
77:17 78:23
**five-year** 108:10
**fix** 110:14
**fixed** 48:7
**flip** 110:16
**floating** 62:12
**flow** 58:10,13,16
58:22 59:3
**focus** 15:7
**focusing** 12:17
13:14
**following** 86:13
**follow-up**
114:22
**foreclosure** 67:1
67:4
**foregoing** 172:7
**foreign** 159:20
**forfeiture**
116:22
**forget** 24:8
**forgiven** 136:22
**forgiveness**
117:18
**forgotten** 2:18
**form** 40:14
107:15 123:13
123:15,18,20
123:22 124:6,9
124:18 127:19
159:22 162:17
162:21 163:16
**forma** 123:6
**formed** 71:9
75:18
**former** 101:14
101:15
**formula** 80:14
**forth** 14:14
105:9
**forward** 66:23

69:21 119:18
127:21 167:15
167:17
**for-profit** 50:4
**found** 87:24
**franchise** 103:2
**free** 127:23
143:1
**frequent** 154:11
**frequently** 26:14
153:2
**front** 28:11
46:18 87:13
**fronting** 10:10
**fudge** 104:10
129:17
**full** 82:6 153:20
**functions** 134:10
137:10 138:22
**funding** 166:20
**funds** 11:24 12:1
18:11,16 26:4
29:4,6,10,11
30:11 32:8
58:15 131:22
143:11,18
149:6 150:20
151:6,7 153:18
153:22 154:20
**fund-raising**
131:22
**further** 170:14

_____

## G

**gallonage** 130:2
**garbage** 133:1
**gas** 40:2,5 53:14
63:3 64:1 65:9
65:12 98:11
105:17 106:2,8
106:9,10 129:2
129:6,10,16,21
129:22 133:13
**GE** 5:12,13
56:20
**general** 11:7
14:14 63:6
**generate** 12:22

**generated** 20:20
131:22
**getting** 17:16
25:13 41:12
44:12 87:16
105:14 107:18
110:4 125:2
135:10 161:6
170:6
**gift** 100:2
**give** 3:1 12:6,11
21:14 22:1
33:4 59:12
72:9,16,17,18
74:16 120:17
123:14,15
133:7 138:12
157:4,23
**given** 17:22 29:6
58:9 93:24
106:14 114:23
154:5 155:5
**gives** 109:9
152:24
**GMAC** 5:6
**go** 7:18 9:1 10:2
13:2 15:21
16:1,6,11 17:4
20:17 42:20
47:7 53:19
60:3 69:23,23
100:10 112:12
113:14 115:22
116:5 131:4
134:12 154:24
155:22 156:3
167:14,15
168:21
**goes** 12:19 18:20
22:4 54:16
106:19 134:17
154:23 155:1
155:10
**going** 2:14 4:11
4:12,16 6:6
11:19 14:16
22:7,17 23:21
25:16 28:6,18

29:23 33:4
34:7,13 35:3
38:13 40:5,13
42:24 50:3,6
52:8 53:20
56:8,21 60:1
75:16 79:2
82:19 83:18
87:11,11,12
93:8 94:20
102:15 107:20
114:10,12,16
114:22 115:6
116:4,22 117:4
117:12 118:18
119:18 120:15
122:6,16
127:20 131:4
138:10 141:6
144:18 149:22
152:5 154:15
154:20 155:21
160:2 163:19
169:7 170:4,4
**going-concern**
120:21
**Golan** 43:5
48:17
**good** 45:21 96:2
112:11
**gotten** 12:4 88:6
115:13
**government**
4:13 158:4
166:20
**governor** 87:4
**gray** 96:13,15
105:23
**great** 164:6
**Greek** 162:19
**Green** 63:17
65:15,24 78:8
78:13 80:20
93:4 97:14
99:7,16 100:19
105:15 106:10
108:21 117:5,8
117:9 132:20

132:24 133:9
139:4,5,14
grocery 109:5
Gronval 137:17
137:19
gross 55:6 56:3,6
128:12,19
129:22
guarantee 42:18
44:6 84:13,15
107:3,3 121:19
guaranteed 33:2
42:7,23 43:21
43:22,23 44:2
44:3,12,16,20
44:22 84:9
121:5,12,14
126:10 137:1
guarantees
43:14,16,17,18
44:18,19 45:1
78:12 84:17
107:13
guards 112:13
guess 7:22 36:10
37:11,15 50:12
50:18 69:14,14
81:22 107:8
118:10 123:7,9
125:1 159:12
159:24
guessing 59:23
70:15
guidelines
163:10,12
gutted 101:8,10
101:14,15
G-R 137:20

**H**
H 172:5,18
half 99:18,18
153:19
hand 2:24
172:13
handle 37:16
147:12,15
161:8 168:2,2

handled 36:1,3,4
handling 36:12
happen 142:9
155:6
happened 13:15
26:6 50:13
102:10 138:20
happens 29:6
35:23 144:7,10
149:24
hard 48:21,23
124:13
hassle 158:3
head 59:11
165:22
heading 4:14
heard 79:10
82:18 162:23
hearing 125:1
170:15,19
heavily 104:18
held 14:14 52:9
106:3,4 112:15
131:9
help 124:16
helps 136:2
hereunto 172:12
higher 63:6
98:22,23
highest 98:16,16
highway 63:15
64:11 91:3
92:8,10,11,12
92:14,17 93:8
93:23 94:10
109:15 111:4
hire 148:21
historically
18:24 20:10
31:20
history 49:8
hold 6:4 21:22
holder 106:19
holding 32:14,17
41:17,20
home 110:3
139:8,9
homework

71:11
honestly 7:16
hope 114:2,3
hopping 46:17
hotel 48:18 96:2
96:3
hotels 41:23
42:3 43:9 63:3
129:13,15
housewares 74:7
74:23 75:19
huge 86:16
hugely 86:12
Hunan 76:24
hypotheticals
154:10 155:3,4

**I**
ice 45:1 46:5,10
46:15 97:21
129:17
ID 28:14,16,21
29:2 31:18
32:5,10 41:1,8
47:17
idea 48:19 59:11
72:4 92:15
138:12 142:12
157:1 158:8
identity 32:22
IDI 33:11 47:5
51:18
illegally 107:5
imagine 60:11
imagining 5:24
6:1
important 89:6
impression
67:15
include 40:2
47:21 55:8
73:20 121:20
121:24 122:13
123:24 124:1,2
125:17,19
126:13,14,16
included 48:13
48:16,21 62:22

79:24 80:4
95:12 121:7,8
121:18 123:3
125:12 126:9
126:23 127:5
includes 31:9
127:10
including
101:12
inclusive 172:8
income 145:16
147:2
incorporated
35:6 38:1 45:3
47:22
increase 54:21
128:22,23
129:5,9,13,21
129:22
increased 129:1
129:2,4,6,7,24
increases 129:20
independent
140:11
India 18:21 19:4
19:7,17,24
20:15 22:7
23:4,6,18,22
24:24 25:10
26:11 27:7
59:10 60:1,5,8
60:17,22 61:5
61:8,16 153:8
153:11 154:3
155:21 156:11
157:13,19,21
158:3,14,17
160:8,15
161:22 162:6,9
162:13 164:16
164:22 165:2,4
165:22 166:14
166:15,18,20
169:10,14
Indiana 103:1
indicate 87:20
140:22
indicated 8:14

10:7 36:14
indicates 85:9
indicating
116:16
individual 28:1
59:22 60:4
88:5 91:18,19
124:20 154:2
154:24
individually
27:5
individuals
134:5
information
3:15 47:2,6
53:3 54:3
69:24 81:22
123:21 128:1,5
initial 53:19,20
68:19,22 73:19
80:3 119:21
142:20
initially 83:5
injured 102:2
injuries 102:1
inside 75:4
101:12
install 130:20
instance 144:16
147:6
instances 84:22
147:18
Institute 1:4 2:3
insulated 75:3
insurance 57:22
62:4 63:18,21
63:23 64:2
65:22,23 73:8
73:14,18 80:10
80:11 90:20,21
92:5 95:6,12
95:14 97:10,13
99:8 101:18,22
103:4,6,9,9
108:17 114:11
114:20
insured 64:14
103:4

insures 64:15
Integrity 106:20
106:23 107:2
intending 75:18
intentional
101:24 103:7
103:11
interchangeably
64:16
interest 7:6
48:13,15 85:9
87:6 89:6
interested 88:12
interference
20:12 71:13
interfering
75:13
interject 130:15
156:6 158:11
international
22:14 23:4,5
23:16 25:24
44:8 60:23
interview 142:20
introduce 2:6
introduced 15:1
inventory 48:5
invested 86:23
investigate 89:3
involve 138:17
147:10
involved 51:14
161:12
in-house 147:13
147:14
IRS 72:14
112:22 167:13
Isaacson 2:9,11
2:23 66:8
68:12 112:20
issue 12:19
15:11 20:9
29:12,17,18
30:21 51:5,6
issues 135:17
167:5
issuing 30:10
item 7:8

items 5:11

**J**
January 8:21
joint 64:12,20
jot 79:13
Judge 2:5
judgment 107:5
107:6,15,15
108:4
Julie 172:5,18
July 54:16
jumps 6:4
June 82:19
155:13
justice 82:22

**K**
Karen 2:22 4:8
21:17 119:9,10
122:15 125:11
127:16,24
169:8
keep 18:7 35:3
59:24 75:16
94:19 124:18
128:2,14 139:1
139:13 145:10
154:6,15
155:21 160:10
164:18
Ken 169:23,24
170:1,2
killed 82:16
kind 34:19 63:4
70:7 74:5
75:10 76:11
80:20 81:5,15
89:20 91:3
92:17 94:11
95:23 96:8
97:14 99:16
100:10,19
102:13 104:9
104:14 105:16
105:23 108:21
109:15 135:7
138:12 144:14

162:3
kinds 50:10
Kindseth 2:19
2:20,21 135:4
135:5
King 1:8,23
Kishron 43:7
KJC 1:4
knew 84:2
know 5:5 6:1
7:13 11:1
13:10 14:11
15:15,17,22,22
16:9,10,13,14
18:15 20:3,8,8
25:19 26:1
32:15 33:4
35:13 37:16,19
37:22 38:7,11
43:12 45:11,20
46:8 51:2
55:24 56:2
59:13 60:21
66:12 67:6,11
68:4,16 72:3
72:16 75:6,10
75:15 76:7,9
80:8 82:2,13
82:17,19 83:9
83:11,14 84:13
85:11,14,15
86:3,13,17
87:21,23 88:19
89:7,11,14
95:23 96:1,5
98:2,18 102:13
104:12,15
106:20 112:14
114:15 116:7
116:15 117:2,7
118:14 120:11
121:5,6,7
124:14,19,22
125:6 127:3,17
127:20,23,24
128:21 129:2,7
129:7,14,16,20
129:23,24

131:8,12
132:22 134:8
136:24 143:1
145:10 147:4
149:19 150:16
150:20,21
152:21 153:7
154:14 155:5
157:6,7,12,18
157:20,23
158:19 159:21
160:7,9,12,18
160:22 161:5,7
161:11,13
162:2,23,24
165:7,10,19,19
166:4,6,8
167:22 169:15
knowledge 3:15
46:11 47:2
54:3 140:4
161:7
knowledgeable
46:9,12

**L**
Lake 63:16
89:19 103:19
103:22 104:8
land 63:20,20
91:6,12,14
103:20 104:6
109:3
laptop 68:17
Laraine 2:8
67:19 114:8
large 5:22 7:5
20:9 42:9
62:13 63:11
65:2 81:7
113:19 128:23
170:7
law 8:8,13,15,15
9:4,10 10:5,15
11:19 81:8
87:5 147:17,19
168:14,15
lawsuit 75:12

147:9 148:19
lawyer 170:21
lawyers 147:15
lease 80:14,18
117:5 118:1
leases 56:15
leave 57:21
127:21 170:4
leaving 102:8
lecturer 165:8
165:17
left 21:16 102:13
138:21
legal 36:1,12,16
36:18 71:4
102:14 107:17
146:9,14 147:3
147:7,19 148:2
legitimate
107:17
lender 7:14,15
57:9 79:4
87:22
lenders 118:9,15
lent 83:12,13
136:18
letter 168:4,5,8
168:13
letters 115:18,19
116:20
let's 2:16 3:6 9:1
13:14 15:7
20:17 22:13
23:22 24:6,8
25:6 27:2 33:5
33:5 65:23
69:23,23 79:15
94:6 100:6
141:15 144:1
155:8,12
liabilities 120:23
120:24 123:3
liability 62:4
65:22,23
license 45:9,15
45:16,17
lien 77:12 78:22
84:12,22,24

85:14 91:1
92:2,3 93:22
95:3 96:20,24
97:1,2 99:11
100:12,17
103:14 104:1,3
105:12 111:16
112:3 115:1
**liens** 84:18 85:17
85:18,19 118:9
118:12,15
**life** 138:14
**lifted** 66:15
155:14
**limited** 24:10
**Linda** 96:13,15
**line** 7:4 54:8,24
82:9,23 83:1
160:1
**lines** 167:2
**link** 130:17
**list** 2:14 33:7
37:4 42:20
105:15
**listed** 3:20 33:12
33:14 40:21
41:19 49:4
111:9,12
120:23 121:16
125:3 126:8
128:19 139:20
158:22 164:12
165:1
**lists** 40:14 47:9
68:14 165:3,13
**little** 7:18 35:4
49:8 50:17
81:16 88:4
94:19 109:10
114:14 116:24
121:6 122:21
131:3 167:15
**LLC** 40:21,24
52:1,21 53:8
**LLC's** 41:6
**loan** 5:7,9,15
6:20 7:4 42:8
42:15 57:13

76:3 83:19,19
84:9,24 85:5
85:10 86:2
87:18 88:2,8
88:17 93:20
94:4 97:2,4
99:12 107:22
111:16,17,19
117:17,18,19
144:8
**loans** 14:12
42:10,18,24
44:1,6,13,16
44:21,22 46:3
83:6,18,21,21
84:5 88:5,10
88:19 108:10
136:13,15
139:22,24
**local** 29:19
38:10
**locate** 72:15
115:8 116:23
**located** 34:23
115:10 117:22
122:10,11
**location** 114:17
133:4 139:5,8
139:15
**log** 67:13,20,21
67:23 68:2
69:9,16 70:3
77:6 106:17
142:2,13 170:7
**loitering** 102:19
**long** 17:10 70:10
81:13 90:9
92:22 100:3
131:9 133:24
**longer** 33:13,15
39:7,22 98:19
99:3 138:7
**look** 3:19 6:13
7:15 15:9,21
16:14 17:4,9
21:11 22:18
30:15 52:23
57:8 59:21

60:3,22,23
65:5 68:12
78:2 85:12,22
86:1,4 87:17
88:13 89:11
106:17 110:12
114:6,12,16,19
114:23 115:6
116:6,15,19
117:2,4,20,23
120:13 126:17
130:2 165:2
167:5 170:10
**looked** 59:2
132:18 142:14
142:18
**looking** 4:6
17:24 42:21
51:6 58:19
73:9 88:18
110:17,17,19
110:22 114:5
114:21 115:14
116:9 124:24
125:22 128:10
128:18 142:2
164:11
**looks** 9:11 65:3
69:17
**lose** 25:16
**losing** 25:15
**lost** 25:13
**lot** 12:21 17:9
20:12,12 38:11
46:11 63:16,16
70:8 82:2,3
83:15 85:18
89:17 94:22
98:7,10,15
104:18,23
105:3,4,8
108:22,23,23
115:11,16,17
153:14 158:4,4
**lots** 63:22
**lovely** 68:17
**lower** 98:20
116:2

**lump** 152:23
**lunch** 112:11,16

**M**

**machine** 5:19,20
52:7
**mail** 72:10
132:24
**main** 6:24 57:1
70:4 71:7 74:2
76:11 82:8,24
114:24 132:19
**maintained**
141:9
**majority** 62:10
62:17 80:7
106:19
**making** 60:14
170:16
**male** 137:22,23
**Mamtakim** 90:1
90:3
**man** 170:2
**management**
120:5,12
**managing** 40:21
**manufacture**
130:17
**manufactured**
129:18
**manufacturing**
97:21
**March** 1:10 2:1
19:8 20:13
24:6 26:13
54:15 55:1
62:5 66:6,13
100:9 114:8
143:17,21,22
161:17
**margin** 98:17,20
**Mariachi** 69:12
**mark** 4:12 6:6
6:12 22:3
**Marom** 43:5
48:17 49:5
95:17
**Marom's** 96:5

**Mart** 65:9
**massive** 73:12
**matter** 10:22
11:5 60:12
67:12 112:24
172:11
**matured** 57:13
**mean** 7:14 8:2
9:18 10:1,6,23
11:8 12:1,2
15:14 16:8,9
16:18 18:24
20:8 21:7,11
25:20 26:15,19
26:24 29:17,22
35:13,23 39:23
42:14,17 45:6
46:13,14 48:14
48:20 50:17
52:23 53:8
57:9,19,20
60:9 64:14,19
71:10 73:5,14
73:16 77:10,20
80:18 82:1,10
85:15,18 87:2
88:3 100:6
106:1 107:22
108:15 109:9
109:10 111:24
111:24 115:13
117:8 121:21
123:17 124:13
124:15,15
125:6 127:21
128:15 129:4
129:10,11,16
130:6 134:21
135:22 136:2
138:19 143:13
143:13,15,16
144:8 145:23
146:8 147:12
147:14 148:8
149:9,23 150:3
150:9 151:2
152:4,6,11
153:17 154:16

155:2,4,19
157:1 158:2,19
160:3,22 161:6
161:10 162:17
162:17,19,22
163:15,19
164:2,4 167:3
168:2,7 170:18
**meaning** 5:23
19:11
**meaningless**
144:14
**meant** 117:7
**medical** 81:9
**meeting** 1:7 2:2
**meetings** 136:1
**member** 26:22
40:22 138:2,4
154:2 155:1,20
156:10 157:1
158:16 165:11
165:22
**members** 24:15
24:18 25:4
26:9,10,20
27:5,15,19
28:1,7 36:4,5,7
36:8,15,16
60:12,13 132:6
135:20,23
136:4 153:14
153:22 154:14
164:22 165:2,4
165:14,16
167:4
**memory** 100:11
**mentioned** 41:11
130:3 166:5
167:7 169:9
**mentioning**
162:8
**mentions** 64:18
**merge** 39:12
**merged** 34:6,9
35:24 51:21
52:4
**merger** 35:15
36:2,13 37:7,8

37:9 38:14
39:1,6,18 50:6
50:9,14,19
51:3,15 52:18
**mergers** 50:10
**mess** 31:24 87:2
**messed** 41:12
**MGFH** 7:9,9
**middle** 102:4,9
120:4
**Midwest** 3:22,23
4:1 8:11,13 9:5
10:3 14:17,18
15:6,7 18:6
28:24 29:4
31:5,10 32:3
32:10,12,13
33:14,23 34:5
34:6 35:16,16
37:9,10 38:1
38:14,17 39:1
39:4,11 40:6,7
40:10 41:12,13
41:23,23 42:3
42:3,4 43:9,11
43:14,21,22,24
44:1,5,18,21
45:1 46:10
50:7,8,15,15
50:20,21,22,23
51:21,22 52:3
52:11,15 53:13
55:12 62:14
64:8,15 65:8
65:13,21 68:10
69:9,13,17
77:23 78:8,9
78:14,17,21
82:3 83:24
93:19,20,24
94:8 97:3,23
97:23 98:3,5
98:11,18,20,23
99:4,5,12
105:5,21 106:3
106:11,22
107:2,10 108:3
108:12,12,14

108:19 111:20
112:4,7 114:18
114:22 116:18
117:6 118:2
124:1 131:1
134:10 142:1
144:17,18,20
144:21,24
145:11,11
148:20,22
149:1,5,6,7,18
149:19,22
151:12,16,21
151:22
**Mill** 63:16 69:11
69:11 104:23
105:4
**million** 56:6
59:13,14,15,16
59:17,18 82:13
112:24 121:15
121:23 122:7
122:22 127:9
128:20,21
**millions** 56:1
**mind** 4:10 71:2
164:18
**mine** 6:9
**Mini** 65:9
**minimal** 73:7
**Minnesota** 3:22
4:2,3,4 33:23
34:6,24 35:17
37:9,14,20
38:15,16,17
39:2,3,4,12
40:7 50:8,16
50:21,23 51:22
52:16 53:17
**Minnesota-rel...**
53:17
**minute** 3:18 6:3
6:8,12 21:22
102:16 114:4,6
**mispronouncing**
49:6
**missed** 6:13
**missing** 6:4 63:8

63:12 114:18
119:6,13
**mistaken** 159:3
**misunderstan...**
125:15
**mixed** 44:12
135:10
**moment** 21:11
22:5 50:6
79:13
**money** 9:4,4,14
10:9,11,14
11:3 12:4,6,11
13:2 15:16,24
16:2,6 18:3,8
18:20 19:3,7,9
19:10 20:9
24:10,12,24
25:10,12,15,16
26:11 27:3,6
27:13,15,18,20
28:5 59:8 60:5
60:17 61:15
83:12,13,15
86:21,22,24
87:2,7 140:5
144:11,15
145:6,6,7,12
146:17 148:15
149:11,12,12
149:17 150:3
150:12 151:23
152:7 154:3,13
155:10,20,20
155:22,23
156:10 157:6
157:12,13,18
158:1,1,2,14
158:16 160:19
**moneys** 11:19
23:21 154:6
**money-making**
59:1
**month** 19:9
26:17 33:22
54:21 55:2,18
58:11,17,22
59:5 68:15

91:16 94:18
105:22,24,24
106:2,6,14
114:2 116:20
120:2
**monthly** 59:4
70:1 71:24
73:17,18 79:24
90:13 93:17
94:7 96:16
97:5 108:8
118:18 119:18
119:24 124:21
126:1 142:22
**months** 35:10,10
35:12,14 39:7
39:13 56:4,19
67:3 92:23
**Montreal** 86:9
**MOR** 125:13
**mortgage** 6:21
56:15,22 57:3
57:4 65:19
71:14,16,19,20
75:21 77:7,15
77:18 78:10,16
78:17,20 79:7
79:8 81:18,20
82:7 90:23
91:24 93:9,11
93:13,15 95:1
95:4,5 106:2
106:19 107:1,7
107:11,13
108:7 109:13
110:13 112:8
115:2 116:2
145:21
**mortgages** 78:11
**Motels** 43:9
**motion** 31:5,9
82:18
**move** 66:22
81:17
**multiple** 5:12
16:19 42:15
107:23,23
112:1

multitude 11:24
mutual 16:8
M&I 20:10,11
  24:4 25:21
  57:11,15 61:9
  61:14 66:24
  67:4 75:24
  77:11 81:21
  82:2 83:5,5,12
  83:12,21 84:9
  84:18,22 85:1
  85:3,10,14
  86:8,8,10,12
  86:21,23,24
  87:4,6,11,22
  87:24 90:23
  91:24 93:9
  95:3 96:20
  100:14 103:16
  104:1 118:11
M-O-N-O-S-S...
  34:8

**N**
N 171:1
Naarah 2:19,20
  2:21 135:3,4
name 2:17 8:4
  13:24 14:12
  36:16 40:16
  49:7 64:14
  76:16,20,22
  89:24 91:18,20
  92:12,14 96:12
  97:19 102:22
  107:1 114:15
  118:11 130:23
  133:7 135:10
  137:18 150:5
  160:9,21 161:1
  161:14 169:21
named 103:4
names 41:1
  64:13 134:13
Naomi 2:9
nature 50:9
  104:8,9
near 122:7

necessarily
  10:18 11:7
  14:10 17:14
  18:5 24:12
  149:9 151:4
  153:3 165:14
necessary
  142:19 152:20
  164:2 170:19
need 18:10 22:3
  37:11 88:12
  115:18 116:23
  120:13 122:4
  131:15,20
  146:1
needed 15:21
  96:2
needs 18:10,11
  18:17 75:3
  124:12 127:21
negotiated 115:3
net 58:10,13,16
  59:3
Nett 2:15 9:9
  12:7,9,18
  15:12,23 17:7
  17:12 36:3,14
  36:19 51:8
  151:24 152:19
  158:24 159:4
  161:21 162:1,2
  162:7,20
Nett's 8:13,15,15
  9:4 10:15
  11:19 152:3
Nevada 45:13
never 4:10 67:6
  88:1,9 124:14
  154:7,23 155:6
  155:21 160:11
  162:22
new 13:11 35:6
  37:21 38:5,8
  39:20 76:21
  140:19 141:6
  155:14 162:3
  162:12,20
  172:3

newly 75:18
night 102:4,10
  102:10
Nixon 8:9 51:10
  51:13 168:16
  168:17,21
  169:2,22
nonprofit 50:3
  58:24
nonsense 72:13
non-debtor
  123:22 124:7
non-paid 12:15
non-profit
  150:17 166:9
  166:11,15
  167:16
non-SIST 136:7
normally 14:3
  151:3
Notary 172:6
note 84:16 85:2
  85:4,4 87:19
  88:14,15 89:3
  89:8
notes 115:22
  116:4,6
notice 116:21
  164:11
not-for-profit
  154:5
nowadays
  147:13
NPT 7:20,20,24
number 13:9,18
  24:10 26:20
  28:14,16,21
  29:2 31:18
  32:5,10 41:2
  47:17 55:2,17
  63:9 66:13
  94:15 110:15
  122:7 127:6,10
  129:14 133:11
  170:5,7
numbers 41:8
  54:9 92:15
  113:19 125:5

157:16
N5606 91:2
  111:12,17
N5670 94:10
N5674 63:15
  64:3,5,10 92:8
  92:17 93:8
N5696 94:5,6
  109:15 111:3
  111:17
N5805 96:7

**O**
O 108:5 124:3,4
Oak 96:8
Oakdale 52:3,13
  52:14 53:5,13
obligated 72:18
obligation 43:20
  71:14 72:3
  78:9,15 95:13
  96:6 106:23,24
  108:4 126:10
  145:3 146:11
  149:3
obligations 33:2
  76:7 127:18
  140:17 142:21
obligor 84:4,7
  84:16
obtaining
  142:14
obviously 8:2
  48:7 63:20
  64:24 66:12
  80:6 160:16
occasion 26:6
  27:15
Occasionally
  147:12
occasions 11:2
  26:10 27:12
  30:19
occur 26:12
  148:7 153:21
occurrence 26:8
occurs 154:11
  154:12

October 23:10
  23:12
odd 80:14
offhand 43:20
  109:24 120:11
  130:1
office 14:15
  21:16,19 81:9
  81:9,9,12
  99:19 115:11
  120:7 132:23
  133:2,13
officer 36:20
  45:10 137:9,13
  137:16 138:23
officers 37:1,3
  132:4,7,12
  139:22,22
  140:8
office-type 81:7
officially 167:3,6
oh 4:9 5:23 6:7
  6:14 10:18
  56:18 64:7,8
  86:20 90:6
  91:24 92:9
  97:1 101:23
  110:21 120:8
Oil 3:21,22 4:1
  33:14,23 34:5
  34:6 35:16,16
  37:9,10 38:1
  38:14,17 39:2
  39:4,11 40:6,7
  40:10 41:23
  42:3 43:14,21
  43:22,24 44:1
  44:5,15 50:7,8
  50:15,15,20,21
  50:22,23 51:22
  51:22 52:3,11
  52:15 53:13
  55:9 65:8,13
  65:21 97:23,23
  98:3,5,11,18
  98:20,24 99:4
  99:5 105:21
  106:3,11,22,22

107:2,4,7,10
107:21 108:3
108:12,12,14
108:19 117:17
144:18,21,24
145:11 148:20
148:22 149:5,6
149:18,19,22
**Oil's** 31:10
116:11
**okay** 2:22 3:11
3:19,19 4:1,6
4:19 5:23,23
6:2,8,10,11,12
6:17 7:18 8:10
9:2,7,13,22
10:13,18 11:12
11:17,18 12:13
12:17 13:14,23
14:3,8,17,22
15:1,4 16:7,22
17:18 21:14,22
22:2,13,15,20
23:13,17 24:2
24:16 25:6
26:3 27:8,23
28:6,9,23
29:11,16,22
30:3,7,19,24
31:9,12 32:19
33:18 34:12,16
34:23 35:1,5,9
35:22 36:18,24
37:5 38:4,14
41:6,22 43:11
43:24 44:5,11
44:12,20 45:1
45:22 47:24
48:10 49:15
53:4,10 54:7
54:14,24 56:5
56:18 60:15,20
61:18 62:3
63:7,14,14
64:22,24 65:7
65:7,9,15,18
65:22 66:4
67:18 69:19,22

71:23 72:2
73:13,23 74:2
76:10 77:6,22
78:13,13,18
79:1,5,15,16
80:5 81:24
89:5,18 90:6
90:18 91:24
92:14,16 93:11
93:13,22 94:6
94:7,18,21
95:1,14 96:7
96:24 98:23
100:9 103:8
106:9,13,13
108:2 109:1,7
110:2,12,16,21
111:3,21 112:7
112:17 113:9
114:21 116:5,7
117:1,10,16
118:23 122:15
122:20 123:2,6
123:6,7,8,17
124:5,6,7,8,12
124:15 125:11
125:22 126:8
126:14,24
127:3,8,15
130:23 131:8
134:22 135:4
137:15 143:17
148:1,11
149:18 151:11
151:18 153:2
156:10,17,23
159:17,18
162:16,16
164:17,24
165:12,20
166:1,4,12,22
166:22 167:7
167:18,21
168:4,7,15,20
168:23 169:4
170:22
**Old** 63:16 89:19
103:19,22

104:8
**once** 25:22 39:24
113:14 121:21
142:12
**ones** 10:1 22:10
23:7 28:13,15
40:15 41:22
63:1,2 90:24
146:22
**ongoing** 26:15
75:11,11
**open** 74:14,20
75:14 170:5
**opened** 140:19
**operate** 74:23
**operated** 90:12
130:10
**operates** 48:17
**operating** 48:18
48:20 49:1,2
53:19,20 68:20
68:22 73:19
80:3 118:19
119:18,21
120:4 124:21
126:1 142:22
163:12
**operation** 44:9
44:10 49:17
**operations** 120:3
**operator** 103:2
**opposed** 25:10
38:5 54:12
147:17
**option** 38:7
**order** 150:14
**ordinary** 163:6
**organization**
166:18
**original** 117:17
118:24
**outside** 147:19
**outstanding**
57:19
**overseas** 20:9
24:11,12,24
27:4 157:3
158:2 159:14

159:16
**oversee** 131:23
**oversees** 135:8
165:23
**owe** 57:20,21
**owed** 57:15 72:7
108:1,2 144:17
**owes** 151:13
**owned** 34:14
54:11 65:13,13
65:16,17,20,21
73:1 77:21,23
78:1,14 83:2
83:24 84:1,19
105:5 106:11
112:4 116:18
**owner** 12:16
13:21 64:23
**Owner's** 121:22
**owns** 55:13 57:2
141:20 142:10
150:6
**O-N-V-A-L**
137:21

**P**
**page** 3:17,18,19
3:22 5:4 6:17
7:8,20 33:6
40:15 46:20
49:5 53:22
54:5 68:14
94:7 119:13
120:4 171:2
**pages** 6:8,13
119:6 172:7
**paid** 8:14,16
10:1,2,5 11:2
11:14,20 12:23
13:3 14:11
15:16,23 16:2
16:5,10,15
17:7,14 30:9
56:22 57:18
58:8 76:3,5
77:11 79:17,17
81:21,23 82:1
82:5,5,11 88:7

88:10 93:20
94:8 97:11
98:1 99:8
106:6 112:22
144:20 145:7,8
145:11,13
149:11,22
153:21 157:22
164:14,22
165:6,15,16
**paperwork** 88:4
**parcels** 94:1,3
**parent** 29:9 33:2
42:7,8,11
145:2,5 148:14
**park** 44:18,21
82:10 83:16
118:2 131:2
**parked** 102:11
**parole** 100:1
**Parrack** 172:5
172:18
**part** 10:24 15:19
31:22 50:13
75:4 78:10
85:20 99:22,24
100:1 106:14
106:15 120:16
129:1 148:16
161:5 166:6
**partial** 120:2
**participated**
99:6
**particular** 17:13
17:21 19:18
66:18 71:1
95:16 98:14
115:20 116:1
124:10 147:8,9
147:21 148:16
154:2
**partly** 38:10
**parts** 95:21,22
**passed** 87:5
**pay** 9:5 11:14
12:7,9 14:20
15:5,8,12,13
16:2,3,3 17:19

18:11,12,14
30:20,22 73:3
73:5 79:22
80:4,7,9,11,16
87:23 90:19
91:16 92:5
93:18 94:16
95:9,11,17
96:6,16,17,18
97:10,12 98:8
98:14 103:10
105:22 106:23
108:6 142:5
144:3,3,18
145:15,20
146:1,6,14
147:21,23,24
148:5 149:3,7
150:14 152:19
168:20,23
**paying** 10:9
15:15 17:12
28:19 29:4,7
30:17 45:20
58:6,11 73:2
93:6 95:6,7
98:24 107:7,11
142:6 143:23
146:5,10 147:2
148:9,22 150:2
150:18
**payment** 5:7
6:15 7:6,10
9:13 12:18
17:13,14 26:23
56:20,23 57:5
57:10 71:15,24
75:21 77:8
78:10,16 81:18
93:17 94:7
96:16 97:5
108:8 112:8
115:2,2 116:2
145:21
**payments** 6:18
6:19 7:2,3 8:12
9:9 14:1,4
19:15 56:15,16

57:6,7 72:12
107:11 121:15
163:3
**pays** 11:6 30:8
79:19 90:16,16
90:18,19,20,21
97:8 98:3,5,7
108:11,18
112:7
**Peabody** 51:10
51:14 168:17
168:21 169:2
169:22
**penalty** 3:2
**people** 115:23
134:9 153:20
**Peoples** 65:8,14
**percent** 34:14
40:17
**perform** 137:10
**period** 4:20 5:1
19:23 26:19
74:12 86:11
118:20 155:11
**periods** 142:4
**perjury** 3:3
**person** 8:2 30:21
46:9 116:1,3
135:1,2,3
143:7
**personal** 24:17
24:17 138:14
138:15
**personally** 8:20
136:24 153:15
154:15
**persons** 135:2
**perspective**
112:10
**petition** 3:6,7,11
**ph** 165:21
**phone** 81:11
115:16
**physically** 101:6
**pick** 20:18 21:3
**picked** 21:5
22:19
**picks** 20:3

**picnic** 104:11
**picture** 42:13
**picturesque**
104:12
**piece** 6:20 56:23
56:24 64:10
72:24 75:22
81:23 82:24
162:9
**pieces** 83:14
**pile** 63:11 65:2
**pipes** 101:13
**place** 16:14
35:15,17,20
38:15 39:2,8
97:22
**placed** 155:16
**places** 153:6
158:6
**plan** 104:5
**planning** 58:5
70:23 104:20
163:17 170:16
**plans** 109:7
**please** 2:7 54:6
86:4 127:23
156:7,8
**plumbing**
101:13
**plus** 11:24
126:18
**pocket** 10:10
27:6,18
**pockets** 27:19
**point** 18:18 19:2
23:7 30:16
31:1 48:12
50:23 61:13,14
61:18 83:11,16
87:10
**police** 101:16
102:18
**policies** 62:12,16
**policy** 62:5,10
62:14,17,23
64:3,4,15,21
65:11 73:10,12
103:9

**politics** 86:14
**Ponderosa** 103:1
**portion** 12:9
96:3
**position** 86:1
131:9
**positions** 132:14
**possession**
140:23
**possible** 66:9
69:20 70:1
**possibly** 37:22
**post** 13:15 133:2
**post-petition**
140:17 163:6
**potential** 159:14
159:15
**potentially**
148:21
**practically**
121:6
**prebankruptcy**
13:16
**prejudice** 38:18
39:5
**premiums** 73:9
73:18
**prepared** 119:14
119:22
**preparing**
119:17
**prepetition**
121:23 163:3
**present** 66:18
**president** 36:23
36:24 132:9,10
132:14
**pretty** 54:23
75:3,4 145:22
145:24
**previous** 164:13
165:21
**previously** 40:8
76:10 99:24
130:9,10
**price** 82:1 129:2
129:6
**primarily** 41:19

62:13
**primary** 57:9
87:22
**principal** 165:9
**printed** 5:24
20:22 64:14
**printer** 5:22
56:21
**printout** 20:21
72:9,17
**prior** 7:1 31:23
61:13 107:16
131:11,13,14
131:21 132:1
141:1 143:15
155:12
**probably** 6:6,7
9:16 11:23
35:11 37:12
39:23 73:5,15
75:15 81:14
82:12 100:7,8
100:9 110:7
119:10,19
124:16 134:1
136:20 151:9
163:22 170:18
**problem** 24:9
25:12,20 82:15
86:16 149:16
**problems** 20:13
24:11 27:11
**proceeding**
85:15 101:17
**process** 16:12
70:19 75:11
86:8 102:14,20
**procuring**
135:17
**produced** 10:4
21:7 85:3 86:5
**products** 129:10
129:18
**professional**
58:2,6,12
172:6
**professionals**
163:18

**professor** 165:8
165:21
**profit** 98:17,20
**profits** 17:21,22
18:4,4,12
98:16
**progress** 49:22
**project** 55:24
167:1
**projecting** 58:9
58:21
**promissory** 85:4
88:14,15
**proof** 112:23
113:6,10
**properties** 3:23
8:11,14 9:6
10:4 14:13,19
15:6,8 18:6
28:24 29:5
31:5 32:3,11
32:12,13 41:12
41:13 42:4
43:11 54:22
55:13 57:7
62:9,14,15,22
63:3,4,9 64:9
64:15 65:20
68:3,10,15
69:10,14,17,24
71:20 73:11,21
75:24 77:12,15
77:18,23 78:6
78:9,9,15,17
78:21,23 80:10
82:3,4 83:2
84:1,23 93:19
93:20,24 94:8
97:3 98:10,15
99:12 105:6
106:7 111:20
112:5,7 114:19
114:22 116:18
116:21 117:6,6
117:8 124:1
134:11 141:20
142:1,10
144:17 145:12

149:1,8 150:20
151:12,16,21
151:22
**property** 6:21
6:23 14:17
38:23 54:11
55:12,15 56:16
56:17,23,24
57:2 62:19
63:6,18,21,23
64:10,11,13,23
70:7,22 71:15
72:3,7,24 73:4
73:6 74:5
75:22 76:11
77:7 78:18,20
78:24 79:16
80:21 81:5
82:10,16,24
84:19 87:23
89:19,20 90:22
91:2,3 92:1,8
92:18 93:18
94:10,11 95:2
96:7,8,20
97:15 98:8
99:17 100:13
100:20 101:10
102:19 103:15
103:19 105:16
108:11,20,21
109:16,23
110:7,24 111:4
111:20 112:4
114:16,24
116:11,12,18
118:10,13
127:4 144:20
**provide** 53:2
72:5 128:4
**provided** 68:11
113:8
**public** 86:17,18
172:6
**publicly** 68:23
**pull** 18:15 86:24
87:1,7
**pulled** 18:13

85:18
**purchase** 70:13
76:5 82:1
83:13
**purchased** 70:11
70:17 74:8,11
74:22 81:3
82:5
**purpose** 30:17
119:1 162:5
166:6
**pursued** 107:17
**push** 82:19
**put** 4:10,11
21:18 47:3
51:18 53:8
62:9,14 74:21
83:18 105:6,11
111:21 119:5
139:23 154:7
**putting** 125:5
**P.O** 132:20

---
**Q**

**Quarterly** 143:4
**question** 27:17
36:10,11 38:24
39:1,8 123:6
128:7 160:2
164:20 169:11
**questioning**
159:5 160:2
**questions** 5:3
46:19 122:16
127:24 131:5
143:2 157:14
164:8 169:5,8
170:11,14
**quickly** 116:23
**quite** 26:14
82:21

---
**R**

**R** 1:4 2:2
**racetrack** 82:12
**raceway** 44:8
55:10
**raise** 2:23

**raised** 162:10
**Ramsey** 52:12
**random** 62:16
**rare** 145:23
**rate** 164:19
**reach** 143:2
**reached** 66:20
**read** 89:11
**real** 6:20 8:16
9:5 12:16
14:13,16 15:5
15:13 28:19
29:3,7,12 30:8
30:17,20 32:14
32:15,17,24
41:17,19 48:21
48:24 54:10
56:16,17,23,24
73:2 81:23
83:14 84:18
98:4,7,14 99:1
106:3 120:19
122:13,23
125:11,17
126:6,22 127:1
127:12 145:2
145:18 146:3
148:1,8,13,24
148:24 149:20
149:21,23
150:2,14,18
151:8,13 152:1
**really** 19:1 38:19
59:21 67:2
104:17 146:8
147:20 148:16
160:3 161:7,10
**realm** 161:6
**realtor** 81:12
**reason** 7:2 26:4
33:24 39:18
42:8 66:9
74:16,19
**reasonable** 26:1
**reasons** 76:8
**Rebekah** 2:15
162:1
**recall** 8:5,10,16

10:3 11:1,3,20
28:11,16,17
31:12 33:21
37:4 45:22,23
52:2,5,19
53:11 55:18
61:9 62:2 73:9
74:11 77:5
84:6,11 109:22
109:24 110:5,6
112:20 115:4
115:13 119:7
133:18 142:7
**recalling** 45:19
**receipt** 72:21
157:4
**receivable** 48:1
48:2 141:14,16
**receive** 67:14
85:7 132:24
150:16 166:19
**received** 68:1,16
71:11 115:15
155:15 156:2
163:9
**receivership**
55:10,13
116:10,17
**receives** 16:6
**Recess** 66:3
112:16
**recognize** 8:1
**reconciliation**
119:4
**reconciliations**
143:8
**record** 2:7,14
22:15 51:18
52:9 87:8
112:15 127:23
144:15,19,23
161:24 172:7
**recorded** 37:7
37:12,19,20
39:9 88:1
94:24 143:14
144:7,8 162:18
**recorder** 35:4

recording 1:14
37:17,18
172:10
records 13:6
15:20 60:4
124:17 128:2
133:10 139:1,7
139:9,11,12,14
157:21
red 158:4 159:22
refer 2:4
reference 89:9
referring 36:9
refinancing
142:18
reflect 123:10,11
reflected 9:19,21
20:1 22:22,24
23:1,11 140:1
refunding 28:7
refused 72:9
regarding
159:19
regardless 60:2
160:14
regards 80:12
register 4:7,9,19
9:9,12 16:16
16:21,23,24
17:1,5,5 18:1
19:14,21 20:1
22:18 29:23
Registered
172:5
registers 16:17
17:6
regular 14:4
26:7 43:18
98:2
regulation 158:5
rehab 96:1
rehabbed 74:7
91:6 96:4
reimburse 26:23
26:24
reimbursed 9:4
reimbursing
10:10

relate 54:9,10
56:11 147:8
165:15,16
related 3:20
6:20 38:6
66:24 97:2
113:20 138:13
138:19
relates 7:13
114:10 144:4
relating 36:2,13
99:13
relation 5:14
165:1
relationship
161:3 166:1
relatively 113:22
162:20
released 88:9,9
104:2
relevant 38:23
89:16
relied 88:3,5,23
rely 146:1
remember 45:11
52:16 81:15
92:12 116:1
165:20
remind 76:23
83:5,9,10
renewal 45:17
45:18
renewed 45:8,15
62:7
renovated 74:24
109:23
renovating
70:20
renovation 75:1
rent 67:13,20,21
67:23 68:2
69:9,16 70:2,3
70:19 74:6,22
77:1,3,6 90:13
93:1,6 94:16
98:1 99:21
102:6 106:1,7
106:17 110:1,2

110:4 142:2,5
142:13 170:6
rental 54:10
56:14
rented 54:23
81:11,12 90:12
99:20,23,24
100:22,24
101:1 129:14
renting 32:15,24
71:7 90:9
rents 91:6,12
118:12 120:1
141:19
reorganize
39:19 66:11
reorganized
66:22
repeatedly 5:4
6:14
repeating 94:22
rephrase 32:6
report 4:14 9:19
9:21 10:17
19:18 20:2,3
20:18,19 22:9
22:22 23:2,12
23:13 30:4,15
31:1 33:5,7
53:19,21 68:22
73:20 80:3
118:19 119:14
119:22 124:6,9
126:2 134:2
157:10,24
reported 124:19
158:5,6
Reporter 172:6
reporting
124:22 159:18
reports 85:18
119:18 124:21
124:23 142:22
159:13
reprint 64:19
reprints 72:22
requested 67:13
required 47:7

68:24
requirement
31:23
requirements
159:19
residence 92:19
resolution 66:21
resolve 85:20
87:13
resolved 25:21
39:24
respect 11:19
28:9,17 29:1
32:1,7,12
40:15,20 42:22
48:2 49:9,9,15
55:9,14,18
56:14,16 66:21
72:7 73:8,14
73:24 85:5
88:14 95:15,19
104:7 114:11
114:18 116:17
117:18 119:21
142:1,9
response 169:11
responsibility
14:20 148:14
157:18
responsible
36:12 150:1
rest 139:13
restaurant 76:18
76:22,24 77:1
79:19 80:6
97:16 100:21
109:4
Restroom 66:1
restructured
83:11
restructuring
51:12
retail 34:18,19
81:10 89:21
99:18 129:19
129:19
retain 163:17,22
168:14

retained 121:23
122:3,9,11
retainer 18:12
retaining 163:24
return 31:19
49:18 50:4
69:7,9 144:12
146:12 148:13
158:7,22 159:8
159:10,11,13
164:11,13
165:1,3
returns 49:8
113:15,16,17
113:21 114:1
167:9,12 168:1
168:3
revenue 12:23
12:23 56:3,6
128:12,19
129:22 141:21
revenues 55:3,6
58:14
review 3:11
46:23 53:24
170:9
reviewed 159:10
rewritten 7:5
rid 102:5
right 2:24 3:24
8:7,22,24 10:6
10:7,12,24
12:18 13:13
16:13 17:13,23
18:18 20:7
21:23 24:7,9
24:19 27:16
29:21 30:6,23
30:24 34:2
37:4 38:13,20
39:17 40:23
41:15 43:12,13
44:24 46:6
48:6 49:22
53:18 57:12,20
59:7 61:1,1
64:6,7 65:5,6
69:3 71:10

73:21,22 74:21
80:2,24 83:12
84:21 86:7
87:10 88:20
90:24 92:16,21
94:8 99:21
104:23 107:12
108:15,16,20
108:24 109:19
111:1,13,24
112:5,9 113:23
116:8 118:7
120:3,8 121:3
121:18 122:14
123:1,5 125:17
125:22,24
126:3,7,12
127:2,7,14
133:3 137:4
139:16 140:13
144:5 145:4,17
148:18 150:11
150:16 153:12
154:4,18 155:2
156:12,14,16
164:9,16,20,23
166:19 167:13
167:21 168:2
170:3
**rightfully** 96:5
**rights** 86:17,18
**risk** 63:6
**RMR-CRR**
172:18
**Road** 63:16
89:20 99:13
103:19,22
104:8
**rolls** 167:17
**room** 2:15
**rooms** 129:14
**routing** 25:19
**Roy** 1:4 2:3
161:2,4 166:5
169:9,12,17
**rule** 33:5,6 38:10
40:13 42:21
127:19

**ruler** 120:13
**run** 34:21 53:14
75:19 136:2,3
162:6
**running** 40:2,5,8
46:14 71:2
90:10 92:16
166:21
**runs** 40:1 98:11
**Ryan** 2:6,8,8,12
66:1 67:21,23
68:2,5,19 69:3
69:6,11,20
114:8 163:18
164:1

——— **S** ———
**sake** 18:19
**salaries** 164:12
164:14
**sales** 54:8
119:24 129:1,4
129:6,7,9,10
129:21,23
**Samanta** 1:4 2:3
161:2,4 166:5
169:9,12,17
**Sarkessian** 2:1
2:13,20 3:5 4:8
4:15 21:17,24
52:7,10 66:2,4
66:7 67:19,22
67:24 68:3,6,9
68:21 69:5,8
69:15 79:12,14
87:8,14 112:10
112:17,19
122:15 124:3
125:9 127:9,16
128:9,16
130:18,22
156:8 158:11
158:12 159:2,7
160:6 161:24
162:4,14 163:1
164:7 168:17
169:6 170:3,20
171:3,4,5,6

**satisfactions**
88:1
**saw** 45:18 76:22
**saying** 9:20
10:13 12:6,8
13:23 19:23
27:10 30:24
32:19 45:21
55:18 88:11,21
111:1 125:11
126:17 127:3
128:15 153:2
154:21 155:24
165:10 169:12
**says** 23:4 56:10
65:8 89:13
**scenario** 153:24
154:8
**scenarios** 155:6
155:7
**schedule** 59:24
68:5 110:17,18
110:22 111:3
165:13,14
170:14
**schedules** 57:8
68:7,7 77:20
78:2 110:11,14
111:8 117:15
136:16 137:2
139:21 140:2
**school** 58:23
59:9 154:15
155:21 156:13
156:15 157:2
162:6 165:23
166:21
**Science** 1:4 2:3
**Scott** 2:16 36:6
36:19 79:6,10
87:3,9 128:14
130:13,15,20
**se** 33:1 147:11
165:10
**seal** 172:13
**season** 82:20
**seasonal** 55:21
**seasonality**

55:20,23 142:3
**second** 3:19 6:4
21:14,22 46:20
48:12 54:5
77:14 78:7
79:7,9,10
**secondary** 84:24
84:24
**section** 56:9,9
96:4
**secure** 25:16
83:1 85:10
94:4
**secured** 56:14
86:2 106:21
121:9,14,20
**securitized**
89:10
**security** 81:21
85:7,8,9,13,23
85:24 86:4
87:17,20 88:16
89:13 93:21,22
93:24
**see** 2:16 6:13 7:2
9:10,18 10:16
15:24 21:12
22:5,7,10,12
22:13,18 23:7
29:22,23 31:3
54:14 55:17
63:14 64:17
65:23 67:19
72:21 77:6
85:22 86:4,7
87:17 89:9,12
89:14 94:6,6
100:6 102:3,15
107:20 110:21
113:19 114:23
115:6,18 116:6
116:15 117:4
121:3 142:12
155:21
**seeing** 110:12
**seen** 68:1 85:11
113:2 160:4,11
**self-supporting**

145:23,24
**sell** 46:15 130:19
130:20
**sells** 46:5
**send** 19:9 24:10
24:23 25:9,24
26:10 60:7,16
61:8,15 153:15
153:18 154:13
157:24
**sending** 20:9
24:11 25:12
27:4,13 60:17
61:4 153:7,9
155:20 158:2
**sends** 26:22
153:11
**sense** 96:14,15
120:8 132:11
135:11,12,12
143:7
**Senseth** 135:9
**sent** 23:18,23
26:4,21 27:15
60:21 63:11
65:2 67:15
115:17
**separate** 12:8
16:17 31:21
33:1,16 41:7,8
49:3,12,15,24
52:21,22 63:1
63:2 68:8
71:19,21
108:15 123:17
124:16,18
169:16,16,17
**separately** 12:9
31:21 47:21
96:16,17
**September** 6:18
7:3,5,6 61:24
**served** 67:7,8
**service** 25:19
**services** 165:11
165:17
**set** 60:8 71:4
166:16 172:13

**share** 28:13,15
31:17 32:5,10
47:16
**sharing** 14:22
28:10 149:2
**Sharon** 134:13
**Shawano** 18:6
29:24,24 41:13
41:15 43:11,14
43:22,24 44:2
64:9 71:21
77:15,18 94:8
97:23 98:3,5
98:11,21 99:4
99:5 101:16
102:10,17
105:21 108:13
108:14,19
148:22 149:2,8
149:19 151:13
151:20
**Shaw-Bay**
102:23 103:1
**sheet** 119:5,12
120:15 122:17
123:8 125:13
125:23 126:12
167:17
**she'd** 86:1
**shop** 129:17
**shortly** 13:10
**shoulders**
102:21
**show** 3:8 4:16,23
9:9 13:8 19:14
21:6,10 22:21
53:20 72:6
85:2 118:18
157:22
**showed** 10:4
113:3
**shown** 10:17
30:4 58:16
120:1
**shrink** 50:3
**shut** 74:15
**shuts** 75:7,10
**shutting** 74:17

**sign** 5:19,20,23
5:24 76:19,21
77:3 79:21
88:6,17 134:23
152:18 159:9
**signature** 3:8,9
46:21 53:22
119:1
**signed** 3:12
46:23 53:24
88:15 159:11
168:5,13
**significant**
128:22
**significantly**
129:15
**signs** 5:20 135:4
**Silver** 169:24
170:1,2
**Silverberg**
169:23
**similar** 29:4
42:4 68:12
69:17
**similarly** 48:1
148:23
**simpler** 79:3
**single** 12:3,4
49:7,23 81:23
96:9 109:17
152:5
**Single-family**
92:19 110:3
**SIST** 2:4 4:14,20
4:24 8:14 9:3
9:21 10:8,10
10:14 11:6,8
11:13,24 12:3
12:7,7,12,14
12:15,22,24
13:4,16,19
14:1,6,10,11
14:14,18 15:5
15:9 17:22
18:1,10,13,15
18:21,21 19:2
19:6,10,11,24
23:22,23,23

25:8,9 26:23
27:4,9,13,20
27:20,22 28:2
28:5,6,18
29:11,17 30:5
30:7,21 31:6
31:10 32:3,4,9
32:21 33:8
34:14 38:6,21
38:23 39:16
40:17,21 41:2
42:2,4,23
43:15,22 44:2
44:6,12,15,20
47:17 48:2
49:4,10,24
54:11 56:12
57:2,22 58:5,9
58:11,13,19,23
59:2,9 60:2,21
60:22 61:3,8
61:15,19 62:15
63:15 64:11,15
64:18,23,23
65:10,11,14,16
65:17,20 66:6
66:9,12,18
67:5,22,23
69:16 71:8
73:1,1,4 74:8
74:11 75:19
77:21 78:1,14
78:19 79:18
81:1 82:4
83:13,21,23
84:3,4,7,8,16
84:19 90:20
91:10 94:3
95:6,15 97:4,7
97:10 98:1,7
99:1,8 103:4,8
106:14,21
107:3,5,6
108:4,6 112:23
114:10 118:16
120:24 121:5,8
121:10,11,12
121:19 122:5

123:8,10,24
124:11 125:5
125:14 126:9
126:10,18
131:9,14,17
132:1,4,17,22
133:4,16,19
134:3,6,10,16
134:21,23
135:6,13,19
136:10,13,19
137:1,5,9,12
138:7,17,20
139:1,7,14,21
139:23,23
140:1,5,8,11
140:15,16,19
141:1,5,14,20
141:21 142:10
142:14,17
143:8,10,18
145:12,14
146:5,15 147:4
147:10 149:2,5
149:10 150:1,5
150:6,12,16,23
151:5,12 152:2
152:9,13,15,17
152:18 153:11
153:18,24
154:5,7,8,13
154:16,20
155:11,14,15
155:16,19
156:1,3,15,18
157:8,9,24
158:15,18,23
159:5,13 160:7
160:8,19,20,20
161:4,5,14,18
161:19 162:4,5
162:12 163:17
166:6,23 168:7
169:13,18
**sister** 29:8
**SIST's** 10:19,23
14:12,20 18:3
18:7 19:12

20:14 24:13
25:11 28:5,12
30:5 47:10,12
48:15 55:4,7
58:18 60:9,10
67:13 78:5,20
78:23 93:21
95:13 98:15
112:18 114:15
118:10 132:18
141:9 149:16
150:24 153:4
154:22 155:22
156:3 158:7,20
160:21
**sitting** 16:13
58:18 61:1
**situation** 75:17
112:13 145:20
147:18 148:4
148:12
**six** 35:10,12 39:7
**size** 105:8
**skewed** 42:13
**slate** 155:8
**Slow** 106:5
**small** 73:4,5,6
81:9 83:18,21
106:15,18
109:3 113:22
**smaller** 62:12
129:20 152:6,6
152:24
**software** 20:23
21:2
**solar** 5:22 56:20
**sold** 163:5
**sole** 84:4
**somebody** 91:6
91:12 102:11
119:3 151:11
152:23 153:23
164:5
**someplace** 24:21
**soon** 69:20
**sorry** 2:17 24:20
28:10 30:18
35:5 38:12

41:13 44:11 52:11,12 76:1 79:4,12 90:2 94:18 114:4 118:22 121:3 128:17 132:17 134:9 136:9 137:18 159:7 163:21
**sort** 5:4 16:20 26:18 37:21 45:17 112:13 112:14
**sorts** 113:8
**sounds** 148:1
**South** 6:24 57:1 70:4 71:7 74:2 76:10 78:21 82:8,23 99:13 114:24
**space** 81:12 132:23
**speaking** 87:9 88:23 115:21 162:1
**specialties** 167:4
**specialty** 63:3,5
**specific** 11:13 50:17 71:3
**specifically** 11:1 11:3 14:10,13 31:12 54:11 61:9 77:5 110:6
**specify** 11:16
**spell** 34:7 90:4
**spent** 82:12
**spoke** 56:21
**spoken** 123:23
**Sprint** 81:11
**staff** 164:16
**stand** 7:9,21
**standard** 131:5
**standing** 45:21
**stands** 7:11
**Starr** 2:22 119:11 122:15 122:19 125:16

156:6,9 159:9 159:15,18 164:7,10 168:19 169:4 171:3,4,5
**Starr's** 169:11
**start** 3:6 24:6 42:24 75:5,9 167:19
**started** 7:3 61:19 80:18 83:10
**starting** 6:17 54:8,16
**starts** 54:15
**state** 13:8 37:7 45:3,12,18 53:16 63:15 64:10 66:8 91:2 92:8,10 92:17 93:8,23 94:10 100:1 109:15 111:4 172:2
**stated** 44:9
**statement** 22:16 31:10 42:21 60:10 117:12 120:3 128:11 128:17 160:4 160:12
**statements** 10:4 17:24 21:8,9 21:10,15 22:2 22:21 23:15 60:23 160:15
**states** 1:1 37:11
**station** 40:3 64:1 105:17 129:22 133:13
**stations** 53:14 63:3 65:12 98:11 106:2,8 106:9,10 129:23
**station/conven...** 40:6
**status** 52:6

**stay** 66:14 153:17 155:13
**Steakhouse** 103:2
**step** 143:23
**stick** 25:6
**stickers** 4:11
**sticking** 71:23
**stockholder** 40:17
**stop** 74:20 75:13
**storage** 97:22
**store** 34:20 40:3 70:24 71:3 74:7,23 75:19 81:10,11 89:21 90:10 96:3 99:18 100:2 104:10 109:5
**storefront** 81:8
**stores** 34:21 40:2,6 53:14 98:12
**straightened** 26:18
**strange** 155:5,7
**street** 1:8,23 6:24 63:17,17 69:11,12 70:4 71:8 74:3 76:11 78:8,14 80:20 97:14 99:7,16 100:19 104:23 105:4 105:15 108:21 114:24 117:9 133:7,9 139:5
**strictly** 131:21
**strike** 46:8
**strip** 101:11 109:3
**stub** 118:20
**students** 153:20
**stuff** 147:13 161:10,21 162:18
**subcommittees** 166:24 167:6

**subject** 101:17 162:12
**subs** 47:24
**subsidiaries** 10:23 11:10,15 11:24 12:6,8 12:22 13:3,22 13:24 14:5 15:7,10,11 16:17,19 17:6 18:2,7 19:7 23:19 28:12,20 29:2,14 30:20 32:4,9,21 33:7 38:21 48:3,11 48:15 49:4 54:14 55:1,5,7 58:20 59:9 60:3,7,16,16 62:18 66:13 73:3 83:3,6 84:10,12,18,19 84:23 90:7 120:18 121:1,4 121:17 122:1,5 122:21,23 123:4,8,23 124:7 125:4,12 125:18,19,20 126:5,6,11,18 126:20,21,24 127:5,6,10 130:4 132:2 133:11 136:3 141:16,22 143:12,19 146:6,16 147:4 147:10 150:3 150:10,13 152:14 153:13 155:2
**subsidiary** 11:20 11:22 12:3,4 16:1,22 17:12 17:22 29:5 49:24 56:11 58:8 60:4 71:8 75:19 123:12

143:23 144:3,3 144:5 145:20 145:21 146:6,7 146:11,18,19 147:1,21,21 150:15
**subsidiary's** 146:10
**substantively** 31:6
**succinct** 66:9
**sum** 152:23
**summer** 66:15
**summertime** 104:10
**sums** 136:19 141:5
**support** 157:2
**supported** 87:4 87:4
**supposed** 27:19 102:7 103:5
**sure** 6:10 7:11 7:17 11:23 15:23 20:3,8 21:2 27:2 37:20,21,23 38:19 45:4,8 49:6 50:12,18 51:23 53:1 64:22 114:13 115:15,16 127:17 128:4 159:23,24 160:1,8 162:21
**surrounds** 103:21
**system** 26:18 82:17
**S-H** 102:24

**T**
**tables** 104:11
**take** 6:12 17:8 17:10 21:11 22:5 35:17 37:16 38:15 39:2,8 58:5

65:5 85:1 86:2
103:23 104:24
105:2 109:1
114:12,19
116:15 122:4
134:2 149:6
150:8 151:14
151:20 152:18
156:21 157:3
164:4 170:10
**taken** 35:20
107:18 136:13
150:12
**takes** 12:14
**talk** 13:14
141:15 155:3
170:20
**talked** 28:24
67:2 136:15
148:3 159:1
166:22
**talking** 9:23
27:24 50:14
92:13 124:10
125:21 129:12
138:13 142:3
145:1 152:21
154:10 155:4
**tangentially**
138:19
**tape** 158:4
159:22
**tasks** 135:22,23
**tax** 8:12 14:22
17:13,14 28:9
28:21 29:2
31:18 32:5,10
41:8 47:17
49:8,19 51:2,9
69:6,8 72:3,5
72:10,11 73:2
73:7 76:7
80:10 97:10
116:9,22 144:4
144:12 148:13
148:24 149:2,7
149:18 157:3
158:22 159:8

159:10,11,13
164:11,12
165:1,3 167:8
167:12 168:1,1
168:3
**taxes** 8:16 9:5,22
11:2 12:15
14:16 15:6,8
15:13 28:19,20
29:3,7,12 30:8
30:17,20,22
80:12,15,17
90:17,19 92:5
95:6,11,15
97:13 98:4,7
98:15 99:1
108:11 116:16
144:17,20
145:2,7,12,13
145:19 146:3
148:2,8,13,24
149:11,21,23
150:2,14,19
151:9,13 152:2
157:21
**taxing** 29:20
**taxpayer** 28:13
28:16 41:1
**teacher** 165:17
**technically**
103:8 150:18
**Technology** 1:5
2:4
**tell** 22:5 24:2
45:6 63:7,9
67:14 78:2
134:13
**telling** 64:20
**tells** 75:7
**temporary**
140:14 143:11
**tenant** 70:5,17
74:3 76:14,16
80:23 81:1
89:22,24 90:18
90:19,19,21
91:5 92:5,20
92:22,24 93:4

93:6 94:14
96:10,12 97:17
101:11,14,15
101:22 102:6
102:22 103:3
103:23 104:24
105:18,20
109:1,18,21,22
135:16 142:5
**tenants** 76:17
79:17 80:9
93:5 97:12
135:17
**term** 42:16
**terms** 11:7 42:5
59:19 70:22
**terrible** 82:17
164:3,3
**testified** 8:17,19
**testify** 11:12
**testimony** 2:24
9:3 15:9 17:16
23:17 114:23
115:4 130:14
164:13 165:21
**they'd** 151:3
**thing** 48:5 142:9
160:13 166:13
166:14
**things** 18:15
20:13,16 89:17
92:9 94:22
102:21 120:14
135:24 138:8
138:12,20
145:18 148:3
163:19
**think** 7:5 9:17
16:20 17:23
21:9 25:21
33:10 60:15
61:2,10,11
64:2,13 67:7
76:22 77:24
78:5 81:14
85:19 89:6
92:2 100:6,7
100:17 111:19

113:3,14 114:9
114:14 118:17
119:5,11
130:11,16,17
130:21 131:1,1
131:12 142:19
142:24 148:6
156:5 159:2
163:15 166:10
166:14,17
169:4,12
170:22
**thinking** 43:20
**thinks** 100:15
**third** 3:18 5:5
7:8
**thought** 51:23
65:1 69:1
72:14 114:17
120:12 144:1
145:1
**thousand** 59:5,6
77:4
**threatening**
86:24 87:6
**three** 11:2 16:24
33:19,20,21
34:3 35:18
65:12 106:1,7
106:8,9,10
115:23 117:14
**Thursday**
170:17
**till** 49:17 82:19
**time** 4:12 5:1 7:1
15:8 17:10
19:2 24:8 26:2
26:19 29:6
30:14 35:21,22
39:21 54:21
61:14 62:8,10
66:19,20 70:16
74:12,18 75:5
83:16 88:15
95:20,24 99:22
100:8 101:1
109:20 112:11
113:1,2 115:11

116:24 135:13
135:18,21
136:5,10,19
142:4 143:10
143:21 145:16
146:19 147:1
151:8,12
157:20 162:19
164:3,3
**times** 26:12
42:15 63:13
107:23 112:2
142:6 144:2
153:14 154:21
154:23 155:15
156:1
**Timtza** 43:1
49:5
**title** 85:18 137:8
**today** 11:12
159:1,5 170:23
**told** 83:9 162:23
**top** 42:24 59:11
120:16
**total** 47:17 51:2
60:21 73:18
107:24
**totally** 107:16
109:23 123:20
162:12
**totals** 48:14
**tourists** 104:9
**track** 25:17
145:10 154:6
**tracking** 27:11
**trading** 65:14
**trail** 104:8,9
**trans** 15:17
**transactions**
15:21
**transcript** 1:14
172:9
**transfer** 10:15
18:23 22:14
23:3,12 27:20
27:22 30:11
59:9 146:15
154:3

**transferred**
10:14 11:3
18:5,21 19:7
45:14 50:21
115:24 163:5
**transferring**
18:3,18,19
19:3 158:16
**transfers** 4:24
7:20 9:19,20
10:16 15:12,17
19:24 20:5,19
21:3,12 22:6,8
22:20 23:18
27:12,24 28:2
28:3,4 59:22
**transition** 86:11
**translates** 158:7
**travel** 139:10,11
139:13
**treasurer** 132:10
132:15
**treatment** 51:2
**trees** 104:16,21
**tried** 30:13
**trip** 170:16
**true** 3:14 31:13
32:8 41:4
42:13 47:1
49:12,23 54:2
172:8
**trust** 160:22,23
160:23,24
161:2,4 166:5
166:7,10,16,17
169:10,12,14
169:17
**Trustee** 143:4
163:9
**trust's** 161:1
**truth** 3:1,1,2
**try** 72:8,8,22
87:12 104:21
112:12 117:2
170:12
**trying** 12:17
15:4 25:23
52:5 62:6

100:10 102:5
104:17 138:17
152:17 154:16
**turn** 3:17 46:20
54:5
**turned** 72:11
**turning** 62:3
**turnover** 82:18
**twice** 111:22
**two** 7:19 10:16
16:24 21:5
22:10 33:21
34:3 35:2,17
56:19 63:22,23
64:21 65:12,20
75:6 76:17
92:15,16 96:13
108:15 136:15
**two-page** 89:8
**type** 5:6,18
70:21 110:7
123:20,21
144:9 146:4
**types** 14:8 148:6
**typically** 88:16
89:13 146:15
146:17

_____
**U**
**ultimately** 12:12
12:15 13:21
83:15
**Um-hum** 13:20
131:18
**underlying** 88:3
**understand** 12:5
12:21 15:4
17:8 26:3 27:2
60:13,15 63:7
79:1 84:16
87:15 88:11,22
108:6 122:20
125:10 128:1,5
128:7 142:22
148:23 152:17
155:9 162:7
163:14 169:15
**understanding**

12:20 27:10
50:10 70:1
113:7 122:4
126:4 154:19
162:6,8 165:12
**understands**
127:18
**understood** 49:3
103:12 121:22
**union** 86:22 87:6
**unions** 86:22
**UNITED** 1:1
**university**
153:19
**unsecured** 42:9
121:11,13,19
**updated** 118:1
**use** 24:23 25:3
33:5,5 42:16
70:23 71:3
73:17,23 91:10
95:22,22 97:21
104:9 122:18
140:11 147:14
**useless** 151:21
**uses** 160:20
**usual** 72:18
**utilities** 14:12
58:1 73:24,24
74:1,2 79:16
79:17,20,23
80:7 90:16,18
92:6 95:7,12
95:14 97:11,12
99:8 108:18
**utility** 6:15 7:10
7:14 79:24
**U.S** 1:8 3:20
44:8,15 55:9
106:21 107:4,6
107:21 108:5
116:11 117:16
117:16 124:3,4
139:17 143:4
163:9 164:15
165:4 166:17
**U.S.A** 34:8

**V**
**V** 91:23,24
**vacant** 63:20
70:10,11 74:8
74:10 81:13
100:3,7 103:19
104:23
**valid** 85:19
**value** 48:13,14
48:19 49:1
73:16 120:16
120:17,19,21
123:14 126:5
127:1
**valued** 122:22
122:23 126:5
126:24
**values** 122:24
**varies** 13:5
95:23 152:11
**various** 83:6,14
90:11 129:19
**vehicle** 5:10,16
**Vehicles** 127:15
**venture** 138:15
138:18
**version** 118:22
**Victor** 91:23
**View** 77:14
115:1,7,20
**Villiard** 91:21
134:13
**virtually** 88:4
**voice** 35:4 94:19
**volunteer** 134:6
134:15 135:12
135:20
**volunteers** 46:16
135:18 140:8

**W**
**wages** 164:12,14
**wait** 3:18 4:9 6:3
6:8 21:21,21
21:21,21,22
106:5,5,5
**walk-in** 97:22
**want** 3:8 6:9

15:22,23 27:6
37:13,15 51:18
64:22 75:16
86:1,1 107:8,9
112:12,14
122:18,20
127:17 128:4
130:15 155:3,7
155:8
**wanted** 14:2
15:22 16:9,10
60:20 119:4
124:14 138:8
138:16 167:13
**warehouse**
94:12 95:19
**warehouses**
130:11
**wasn't** 10:9
27:22 116:22
**way** 5:5 18:1
60:9 113:10
124:17 128:3
139:24 161:6
169:20
**week** 117:2
**weeks** 8:11
33:19,19,20
34:3 35:18
75:6
**weird** 6:9
**welcome** 91:8,9
**went** 19:16
20:11,11 30:16
47:5 60:5
66:14 72:15
83:15 88:13
102:3,14 129:3
142:21 154:9
**weren't** 19:19
101:10
**Westview** 10:5
**wetlands** 103:22
**we'll** 65:5 70:3
72:21 73:23
77:6 110:14
114:19 117:10
117:14 142:12

163:22
we're 15:14
38:19 42:14
45:20 54:23
64:9 66:4
70:23 82:19
87:11,12 95:24
107:7 114:12
114:16 123:7
123:21 124:10
125:15 128:2
130:7 149:21
153:9 154:10
154:16 160:16
161:6 166:8
170:3,4,6,22
we've 22:16
28:23 30:12
33:10 51:11
68:1 71:10
81:16 90:11
114:9 148:3
158:13
whatsoever
72:23
WHEREOF
172:12
whichever 37:11
whoever's 145:7
145:7
WILCOX 1:22
Wilmington 1:9
1:23
Wilson 63:5
wing 96:2
wipe 155:8
wiped 144:13
wire 4:23 7:19
9:16,16,18,19
9:20 10:15,16
15:11 16:3
18:22 20:5,19
21:3,12 22:6,8
22:14,17,20
23:3,12,18
25:24 26:21,22
27:12 30:14
60:9 146:15

153:7,9,11
154:3 155:23
158:16
wired 158:14
wires 11:5 15:18
20:3,6,11,14
23:5 60:7,16
60:24 61:4,8
61:24 153:15
wiring 156:10
160:16,19
Wisconsin 37:22
37:24 38:1,2
41:23 42:3
44:6 65:8,13
65:21 86:14,16
92:13 106:3,12
106:22 107:2
107:10 108:3
108:12,14
115:12 132:20
144:18,21,24
145:11 148:20
149:6,7,19
Wisconsin's
149:23
wise 167:24
168:1
witness 2:7,9 3:4
69:1,13 79:9
87:10 159:12
159:17,21
162:11,16,22
164:9 168:18
170:18 171:2
172:12
women 96:13
wonder 6:9
wondered 79:11
wooded 104:19
woodland 105:2
woods 103:21,22
words 111:23
147:14
work 36:1,12,17
36:18 74:18,20
75:6,8,9 134:6
167:24 168:13

working 75:5
works 12:20
18:9 24:3
111:18 151:19
worried 94:23
wouldn't 11:22
17:14 68:6,23
84:15 101:24
103:7,10
165:19
Wow 82:14
wrapped 88:7
wrap-up 89:2
wrists 102:20
write 144:9,11
writing 18:22
30:12 115:7
151:24
written 146:13
151:10,23
152:9,13,16,18
156:2
wrong 2:17
64:14 110:11
111:2 112:2
130:18
wrote 8:19 10:6
10:8
www.wilfet.com
1:24
Wyoming 45:13

X
X 171:1

Y
yeah 62:1 69:3,4
69:11 79:10
143:13
year 8:21 19:16
38:18 39:5
47:20 49:18,19
54:18 56:2
60:22 61:6
66:10,15 70:13
81:14 82:21
89:1 95:21
100:5 128:22

129:3 141:12
150:17 152:23
153:19 155:13
years 24:5 25:22
49:11 70:11
74:10 81:10
82:11 88:6
89:1
year's 9:22
Yehud 34:13,17
35:6,6 36:20
37:10 38:4,15
39:2,12 40:1,5
50:7,22 51:21
53:18
Yehud-Monos...
34:7
York 35:6 37:22
38:5,8 39:20
76:21
Y-E-H-U-D 34:8

Z
zero 111:5,6,10
111:22 165:5
zoned 105:8

$
$1 112:24
$10,000 18:12
22:10
$100,000 149:10
$103 120:5
$127,000 47:9
$15,000 106:2
$20 73:15
$200,000 102:6
$23 122:22
127:9
$3,000 126:19
$300 97:6
$50,000 149:20
151:11,13
152:6,24
$6,000 22:17
$600 72:1,2
$8 82:13
$80,000 58:10

$9 122:7
$991,000 113:6

0
0001800568 13:9
001800568 13:18
01 90:12
03 167:14
05 70:15 134:1
09 19:22 20:14
61:11 66:13
85:15 100:9

1
1 4:13 6:4
157:14 158:6
172:7
1st 172:13
1,250 77:2
1,500 115:4
10 56:6 59:13,15
128:20
100 34:14 40:17
59:13 158:6
104 89:19
103:22,22
104:8
11 1:3 4:3
11th 19:22
11-10504 1:4 2:5
11768 132:20
12 56:4
12th 22:17,18
1206 63:17 64:1
64:4 65:1,15
65:17,24
105:14,15
106:9 133:6
139:4,14
1214 78:7,13,20
97:14 99:7
122 171:3
1247 100:19
108:20 109:4
128 80:20 93:3
171:4
1330 1:23
14 62:5

**14,000** 108:9,9
**143** 76:18
**143/145** 76:10
**145** 76:18
**15,000** 106:6,13
**153** 74:2
**156** 171:4
**158** 171:5
**16th** 4:21 19:22
**164** 171:5
**169** 171:6
**17** 77:12
**17th** 6:18
**172** 172:8
**183** 110:12,23
  111:11,16
**183,915.25**
  111:12
**187** 110:10,19
  111:1,6,9,14
  112:2
**19801** 1:23

**2**
**2** 6:10
**2,500** 94:17,18
**2.47** 121:9
**20** 24:5 25:22
  70:11 102:11
**200,000** 59:13
**2000** 13:7
  131:10,14,20
  131:21 132:1
  133:19,22
  138:1 143:21
**2001** 62:5
  128:10,15
**2003** 113:17,20
  114:1 167:9
**2004** 49:10
  70:15 113:17
  113:20 114:1
  167:11,12
**2004-2005** 74:13
**2006** 138:1
**2008** 101:4
  118:3 167:12
**2009** 4:20 13:7

**19**:5,8,15 24:6
  26:13 49:11,18
  49:19 111:8
  128:12,19,20
  128:24 136:16
  143:17,22
  158:22 161:18
**2010** 6:18 9:1,1
  9:24 10:1,2
  22:2,16 56:5
  59:8 60:6 61:3
  61:7 66:16,17
  128:12,12,19
  128:20,24
**2011** 1:10 2:2
  4:21 13:8
  19:22 66:6
  128:15,17
  172:13
**21st** 114:8
**2110** 5:6
**214** 6:24 57:1
  70:4 71:7,24
  82:8,23
**22** 118:20
**25** 103:21
**250** 96:19
**26** 33:5,6 40:14
  42:21 123:13
  123:15,18,22
  124:19 127:19
  162:17 163:16
**28th** 118:20

**3**
**3** 6:10 171:3
**3,000** 93:7
**30** 74:10
**302** 1:23
**303** 99:16
**31** 1:10 66:6
**31st** 2:1 22:4
**341** 2:2 8:11
  66:5 112:18,21
  136:5 162:9
**341's** 130:3
**341(a)** 1:7

**4**
**4** 6:5,10,17
  121:15
**4W24158** 62:23
**4,000** 115:3
**40** 91:15
**47** 92:9,10
**47/50** 92:9
**47/55** 63:15
  64:11 91:3
  92:14,17 94:11
  109:15

**5**
**5** 7:8 72:1,2
  128:20
**5,000** 157:14
**5,750** 54:15
**500** 77:4 78:21
  90:14 93:2
  99:13
**500,000** 117:20
**51-page** 69:2
**54307** 132:21
**55** 92:10
**5674** 93:23
**5988** 5:6

**6**
**6-page** 4:13
**635** 114:24
**655-0477** 1:23

**7**
**7th** 4:20
**7,000** 54:16
**750** 91:17 110:8
**795** 107:20,21,24

**8**
**8** 55:1
**8,000** 54:17
**80** 91:15
**80-some-thous...**
  58:21
**844** 1:8
**880,475.25** 55:3

**9**

**9,000** 54:18
**9.7** 121:23
**9:30** 1:10
**90** 141:17
**900,000** 57:17,21
**92** 131:19